# EXHIBIT 14



**Citi Research**

**Equities**

05 Mar 2020 16:00:00 ET | 47 pages

Biotechnology
**North America | United States**

# ACADIA Pharmaceuticals Inc (ACAD)

## 2019 Was Just the Tip of the Iceberg. Initiating at Buy with $69 PT.

■ **Key Takeaway(s)** — We're buyers heading into a steady flow of data and regulatory updates over the next 12-24 mo. and see current levels post CTAD data as an especially attractive entry point for investors looking for a long-term growth story with multiple legs about to play out. We think the Street is underappreciating how quickly the 2020 story for ACAD could mimic the sort of value creation we saw in 2019. Focus has yet to turn to MDD and the true long-term value of pimavanserin in DRP. There is a real possibility ACAD exits 2020 with 1) a positive MDD study and near-term filing, 2) a DRP approval with a blockbuster launch gearing up, and 3) a set up to multiple 2021 / 2022 pivotal readouts. Initiating at Buy/High Risk with a $69 price target.

■ **Strong base business in PDP provides floor** — Pimavanserin in Parkinson's disease psychosis (PDP) exited 2019 at a $400M/year run rate with guidance of $440M-$470M in 2020 suggesting 34% YoY sales growth. We think that's easily achievable with growth continuing in both spec distribution and spec pharmacy segments and a potential boost in LTC ahead of the DRP launch in early 2021. We get to $21-$22/share in our model for just the base business in PDP plus YE20 cash.

■ **DRP potential not fully priced in** — Despite the positive HARMONY data, concerns around approvability, labeling, and broad use have caused shares to pullback since CTAD. We think these concerns are largely overblown given the quality of the data, regulatory precedents, and the unmet need. Scripts indicate there are ~1-1.25M+ US pts on a donepezil-containing regimen. With 30%-40% presenting with psychosis, that's 3x-4x PDP, or $41/share in our model. The current share price implies only $20 for DRP assuming nothing for the rest of the pipeline.

■ **MDD data a year-end binary event** — With all of the pimavanserin data in other indications and a high-profile depression failure with another company's drug in 2019, the Street has largely overlooked the potential for pimavanserin in MDD. We think the Phase 2 data and smart trial management for the ongoing Phase 3 studies, however, position Acadia well headed into another major binary event for shares in 4Q20.

■ Initiation of Coverage

| Buy/High Risk | 1H |
| --- | --- |
| Price (04 Mar 20 16:00) | US$44.53 |
| Target price | US$69.00 |
| Expected share price return | 55.0% |
| Expected dividend yield | 0.0% |
| **Expected total return** | **55.0%** |
| Market Cap | US$6,917M |

**Price Performance**
**(RIC: ACAD.O, BB: ACAD US)**



| EPS (US$) | Q1 | Q2 | Q3 | Q4 | FY | FC Cons |
| --- | --- | --- | --- | --- | --- | --- |
| 2019A | -0.59A | -0.38A | -0.29A | -0.34A | -1.60A | -1.60A |
| 2020E | -0.43E | -0.34E | -0.37E | -0.44E | -1.58E | -1.87E |
| Previous | na | na | na | na | na | na |
| 2021E | -0.36E | -0.18E | 0.02E | 0.26E | -0.26E | -0.23E |
| Previous | na | na | na | na | na | na |
| 2022E | 0.57E | 0.77E | 1.02E | 1.28E | 3.63E | 2.61E |
| Previous | na | na | na | na | na | na |

Source: Company Reports and dataCentral, Citi Research. FC Cons: First Call Consensus.

Neena Bitritto-Garg [AC]
+1-212-816-0058
neena.m.bitrittogarg@citi.com

See Appendix A-1 for Analyst Certification, Important Disclosures and non-US research analyst disclosures.

Citi Research is a division of Citigroup Global Markets Inc. (the "Firm"), which does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the Firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision. Certain products (not inconsistent with the author's published research) are available only on Citi's portals.

**CONFIDENTIAL**

ACADIA Pharmaceuticals Inc (ACAD)
5 March 2020

**Citi Research**

## ACAD.O: Fiscal year end 31-Dec

Price: US$44.53;  TP: US$69.00;  Market Cap: US$6,917m;  Recomm: Buy/High Risk

| Profit & Loss (US$m) | 2018 | 2019 | 2020E | 2021E | 2022E | Valuation ratios | 2018 | 2019 | 2020E | 2021E | 2022E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sales revenue | 224 | 339 | 454 | 746 | 1,380 | PE (x) | -23.0 | -27.9 | -28.2 | na | 12.3 |
| Cost of sales | -12 | -11 | -15 | -25 | -46 | PB (x) | 13.4 | 9.9 | 12.4 | 11.1 | 5.3 |
| Gross profit | 211 | 328 | 439 | 721 | 1,334 | EV/EBITDA (x) | -26.6 | -26.0 | -22.1 | -87.1 | 11.7 |
| Gross Margin (%) | 94.5 | 96.7 | 96.7 | 96.7 | 96.7 | FCF yield (%) | -3.0 | -2.3 | -2.4 | 0.0 | 8.6 |
| EBITDA (Adj) | -244 | -244 | -284 | -73 | 519 | Dividend yield (%) | na | na | na | na | na |
| EBITDA Margin (Adj) (%) | -109.2 | -71.9 | -62.7 | -9.8 | 37.6 | Payout ratio (%) | 0 | 0 | 0 | 0 | 0 |
| Depreciation | -2 | -1 | -1 | -1 | -1 | ROE (%) | -60.2 | -39.9 | -39.0 | -6.9 | 58.6 |
| Amortisation | -1 | -1 | 0 | 0 | 0 | Cashflow (US$m) | 2018 | 2019 | 2020E | 2021E | 2022E |
| EBIT (Adj) | -247 | -247 | -285 | -74 | 518 | EBITDA | -244 | -244 | -284 | -73 | 519 |
| EBIT Margin (Adj) (%) | -110.6 | -72.7 | -62.9 | -9.9 | 37.5 | Working capital | -8 | 4 | -10 | -51 | -69 |
| Net interest | 5 | 11 | 41 | 33 | 48 | Other | 85 | 89 | 131 | 127 | 148 |
| Associates | 0 | 0 | 0 | 0 | 0 | Operating cashflow | -167 | -151 | -163 | 3 | 598 |
| Non-Op/Except/Other Adj | -2 | 1 | 0 | 0 | 0 | Capex | -2 | -1 | -1 | -1 | -1 |
| Pre-tax profit | -244 | -234 | -244 | -41 | 566 | Net acq/disposals | -69 | -165 | 0 | 0 | 0 |
| Tax | -1 | -1 | -1 | 0 | 2 | Other | 0 | 0 | 0 | 0 | 0 |
| Extraord /Min Int /Pref div | 0 | 0 | 0 | 0 | 0 | Investing cashflow | -71 | -166 | -1 | -1 | -1 |
| Reported net profit | -245 | -235 | -245 | -41 | 568 | Dividends paid | 0 | 0 | 0 | 0 | 0 |
| Net Margin (%) | -109.6 | -69.4 | -54.1 | -5.5 | 41.1 | Financing cashflow | 307 | 372 | 13 | 15 | 17 |
| Core NPAT | -245 | -235 | -245 | -41 | 568 | Net change in cash | 68 | 55 | -151 | 18 | 614 |
| Per share data | 2018 | 2019 | 2020E | 2021E | 2022E | Free cashflow to s/holders | -170 | -152 | -164 | 2 | 597 |
| Reported EPS ($) | -1.94 | -1.60 | -1.58 | -0.26 | 3.63 | | | | | | |
| Core EPS ($) | -1.94 | -1.60 | -1.58 | -0.26 | 3.63 | | | | | | |
| DPS ($) | 0 | 0 | 0 | 0 | 0 | | | | | | |
| CFPS ($) | -1.32 | -1.03 | -1.05 | 0.02 | 3.83 | | | | | | |
| FCFPS ($) | -1.34 | -1.03 | -1.05 | 0.02 | 3.82 | | | | | | |
| BVPS ($) | 3.33 | 4.50 | 3.59 | 4.02 | 8.39 | | | | | | |
| Wtd avg ord shares (m) | 127 | 147 | 156 | 156 | 156 | | | | | | |
| Wtd avg diluted shares (m) | 127 | 147 | 156 | 156 | 156 | | | | | | |
| Growth rates | 2018 | 2019 | 2020E | 2021E | 2022E | | | | | | |
| Sales revenue (%) | 79.2 | 51.5 | 33.8 | 64.3 | 85.1 | | | | | | |
| EBIT (Adj) (%) | 15.4 | 0.4 | -15.8 | 74.1 | 799.9 | | | | | | |
| Core NPAT (%) | 15.3 | 4.1 | -4.3 | 83.3 | na | | | | | | |
| Core EPS (%) | 17.9 | 17.5 | 1.4 | 83.3 | na | | | | | | |
| Balance Sheet (US$m) | 2018 | 2019 | 2020E | 2021E | 2022E | | | | | | |
| Cash & cash equiv. | 474 | 697 | 547 | 564 | 1,179 | | | | | | |
| Accounts receivables | 26 | 36 | 45 | 88 | 147 | | | | | | |
| Inventory | 4 | 6 | 9 | 17 | 28 | | | | | | |
| Net fixed & other tangibles | 10 | 20 | 20 | 20 | 20 | | | | | | |
| Goodwill & intangibles | 4 | 3 | 3 | 3 | 3 | | | | | | |
| Financial & other assets | 22 | 21 | 21 | 21 | 21 | | | | | | |
| Total assets | 540 | 783 | 644 | 713 | 1,397 | | | | | | |
| Accounts payable | 3 | 7 | 9 | 10 | 10 | | | | | | |
| Short-term debt | 0 | 0 | 0 | 0 | 0 | | | | | | |
| Long-term debt | 0 | 0 | 0 | 0 | 0 | | | | | | |
| Provisions & other liab | 58 | 77 | 77 | 77 | 77 | | | | | | |
| Total liabilities | 61 | 84 | 86 | 87 | 87 | | | | | | |
| Shareholders' equity | 479 | 699 | 558 | 626 | 1,310 | | | | | | |
| Minority interests | 0 | 0 | 0 | 0 | 0 | | | | | | |
| Total equity | 479 | 699 | 558 | 626 | 1,310 | | | | | | |
| Net debt (Adj) | -474 | -697 | -547 | -564 | -1,179 | | | | | | |
| Net debt to equity (Adj) (%) | -98.8 | -99.8 | -98.0 | -90.1 | -90.0 | | | | | | |

For definitions of the items in this table, please click here.



**CONFIDENTIAL**

CITI_0000002
citivelocity.com

# Contents

| | |
|---|---|
| **Bull/Bear: ACADIA Pharmaceuticals Inc (ACAD.O)** | **2** |
| **Company Description** | **2** |
| Pipeline, Development Timelines, and Upcoming Catalysts | 2 |
| **ACAD Valuation & Model Overview** | **2** |
| Dynamic Model Sensitivity and Scenario Analysis | 2 |
| **Investment Strategy** | **2** |
| **Product Profiles** | **2** |
| **Nuplazid (pimavanserin)** | **2** |
| Nuplazid Commercial Profile | 2 |
| Pimavanserin Ongoing Development Programs | 2 |
| Dementia-Related Psychosis (DRP) | 2 |
| Key Question: Will pimavanserin get approved with a broad label and no black box warning in dementia? | 2 |
| Key Question: How will pimavanserin be used if approved with a broad label? | 2 |
| Key Question: How big could DRP be? | 2 |
| Major Depressive Disorder (MDD) | 2 |
| Key Question: What evidence do we have that pimavanserin is active in MDD? | 2 |
| Key Question: Given a recent failure in another high-profile US only study (MOUTNAIN for SAGE-217), what are the chances CLARITY-2 succeeds? | 2 |
| Schizophrenia | 2 |
| Pimavanserin Sales Projections Summary | 2 |
| **Trofinetide** | **2** |
| **Financial statements** | **2** |
| **Risks** | **2** |
| **Management Team** | **2** |
| **ACADIA Pharmaceuticals Inc** | **2** |
| **Appendix A-1** | **2** |

**CONFIDENTIAL**

**CITI_0000003**
citivelocity.com

# Bull/Bear: ACADIA Pharmaceuticals Inc (ACAD.O)



# Company Description

Acadia Pharmaceuticals is a commercial-stage biotech company in San Diego, CA focused on the development and commercialization of drugs for neurological and psychiatric disorders. The company's lead asset, pimavanserin (branded as Nuplazid), a selective serotonin (2A, 2C) antagonist / inverse agonist, was approved for psychosis associated with Parkinson's disease (PDP) in April 2016. The company is also developing pimavanserin for use in dementia-related psychosis (DRP), as an adjunctive therapy in major depressive disorder, and to treat negative symptoms in schizophrenia and trofinetide for Rett syndrome, a rare neurobehavioral disorder.

## Pipeline, Development Timelines, and Upcoming Catalysts

Pimavanserin is currently approved for use in Parkinson's disease psychosis and is in development for use in dementia-related psychosis (DRP) and as an adjunctive therapy for major depression (MDD) and schizophrenia (negative symptoms). Trofinetide, which was licensed from Neuren in 2018, is also currently in a Phase 3 program in Rett syndrome. The company's full pipeline is shown in Figure 1. Figure 2 shows ongoing studies and development timelines.

The key upcoming catalysts are 1) regulatory updates for pimavanserin in DRP and 2) Phase 3 data for pima in MDD.

On the DRP regulatory front, the company remains on track to file an sNDA this summer. Assuming a priority review timeline, approval could come by the end of the year. An advisory committee meeting will likely be convened towards the end of this year and we expect that to be a key catalyst for shares towards late 3Q20/early 4Q20.

The next key data catalyst is data from the CLARITY-2 study of pimavanserin in MDD. CLARITY-2 is a US-only study. Data are on track for 4Q20. Data from the ex-US study, CLARITY-3, are due out in 1Q21. We expect data from CLARITY-2 to be a major year-end event for ACAD shares. If data are positive, we expect the company to file for approval in early 2021. If data are weak, a filing opportunity may be possible on results from CLARITY-3.

A pivotal trial in schizophrenia patients with predominant negative symptoms is expected to start this year as well.

CONFIDENTIAL

5

CITI_0000005
citivelocity.com

ACADIA Pharmaceuticals Inc (ACAD)
5 March 2020

**Citi Research**



Figure 1. ACAD Pipeline and Upcoming Catalysts

Figure 2. Study and Regulatory Review Timelines for Ongoing and Planned Programs

**CONFIDENTIAL**

**CITI_0000006**
citivelocity.com

Case 3:21-cv-00762-WQH-MSB    Document 122-17    Filed 12/12/23    PageID.3399
Page 8 of 48

# ACAD Valuation & Model Overview

We value ACAD shares based on a combination of a whole-company discounted cash flow (DCF) analysis, earnings per share (EPS) multiple analysis, and sum of the parts (SOTP) analysis.

Our model includes sales for pimavanserin in Parkinson's disease psychosis (PDP), dementia-related psychosis (DRP), as well as preliminary estimates for major depressive disorder (MDD) and schizophrenia. We include a pipeline plug in our DCF and SOTP models for trofinetide sales, but do not include trofinetide sales in our EPS estimates at this time. Our probabilities of success for each program are shown in Figure 3.

**Figure 3. Probability of Success for ACAD Assets in Our Model**

| Probability of Success | |
|---|---|
| **Nuplazid** | |
| PDP | 100% |
| DRP | 95% |
| MDD | 50% |
| Schizophrenia | 50% |
| **Trofinetide** | 50% |

Source: Citi Research

Our DCF assumes a 2031 terminal year given that pimavanserin loss of exclusivity is expected to occur in mid-2030, after which we attribute no terminal value. We assume a WACC of 8.5%. Figure 4 below shows our DCF, key assumptions (in blue) and sensitivity around the major assumptions.

ACADIA Pharmaceuticals Inc (ACAD)
5 March 2020

**Citi Research**

## Figure 4. ACAD DCF Analysis

*Discounted Cash Flow (DCF) Analysis*

| | PoS | FY18A | FY19A | FY20E | FY21E | FY22E | FY23E | FY24E | FY25E | FY26E | FY27E | FY28E | FY29E | FY30E | FY31E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | | | |
| Nuplazid | | 225.1 | 341.9 | 453.8 | 236.9 | 1,319.1 | 1,097.6 | 1,782.9 | 1,316.4 | 5,982.7 | 3,790.3 | 1,316.2 | 3,124.8 | 3,707.6 | 960.7 |
| PDP | 70.0% | 225.1 | 341.9 | 453.8 | 568.3 | 649.4 | 677.6 | 712.8 | 748.7 | 778.9 | 810.3 | 842.9 | 876.9 | 651.9 | 163.0 |
| DRP | 50.0% | – | – | – | 168.5 | 687.5 | 1,239.1 | 1,813.7 | 2,272.5 | 2,540.2 | 2,639.3 | 2,714.9 | 2,747.8 | 1,972.3 | 493.1 |
| MDD | 65.0% | – | – | – | – | 4.2 | 80.5 | 238.7 | 407.4 | 504.0 | 552.7 | 576.0 | 597.6 | 450.6 | 112.7 |
| Schizophrenia | 50.0% | – | – | – | – | – | 0.2 | 17.7 | 87.7 | 158.6 | 188.3 | 212.5 | 232.5 | 177.8 | 32.0 |
| Other (Trofinetide) | 50.0% | – | – | – | – | – | 10.0 | 25.0 | 40.0 | 60.0 | 75.0 | 90.0 | 100.0 | 115.0 | 125.0 |
| **Total revenue** | | 225.1 | 341.9 | 453.8 | 736.8 | 1,341.1 | 2,007.6 | 2,807.9 | 3,556.4 | 4,041.7 | 4,265.5 | 4,436.4 | 4,554.8 | 3,317.6 | 925.7 |
| **Operating Expenses** | | | | | | | | | | | | | | | |
| COGS & Royalties | | 18.3 | 19.6 | 26.2 | 43.1 | 79.8 | 122.3 | 176.6 | 230.9 | 242.5 | 255.9 | 266.2 | 273.3 | 199.1 | 55.5 |
| % of revenues | | 8% | 6% | 6% | 6% | 6% | 6% | 6% | 6% | 6% | 6% | 6% | 6% | 6% | 6% |
| R&D | | 187.2 | 240.4 | 272.7 | 263.3 | 250.8 | 243.5 | 234.3 | 213.7 | 196.6 | 176.9 | 150.4 | 120.3 | 78.2 | 15.6 |
| % of revenues | | 83% | 70% | 60% | 36% | 19% | 12% | 8% | 6% | 5% | 4% | 3% | 3% | 2% | 2% |
| SG&A | | 265.8 | 325.6 | 440.3 | 513.2 | 531.7 | 558.2 | 570.7 | 583.4 | 626.5 | 635.6 | 647.7 | 655.9 | 331.8 | 83.3 |
| % of revenues | | 118% | 95% | 97% | 70% | 40% | 28% | 20% | 16% | 16% | 15% | 15% | 14% | 10% | 9% |
| **OpEx** | | 471.3 | 585.6 | 739.2 | 819.6 | 862.2 | 924.1 | 981.6 | 1,028.0 | 1,065.6 | 1,068.4 | 1,064.3 | 1,049.5 | 609.0 | 154.5 |
| **EBIT** | | (246.2) | (243.7) | (285.5) | (82.9) | 478.9 | 1,083.5 | 1,826.3 | 2,528.4 | 2,976.1 | 3,197.1 | 3,372.1 | 3,505.3 | 2,708.6 | 771.2 |
| EBIT margin | | -109% | -71% | -63% | -11% | 36% | 54% | 65% | 71% | 74% | 75% | 76% | 77% | 82% | 83% |
| Tax | | 1.3 | 0.9 | 0.9 | – | 23.9 | 108.3 | 273.9 | 505.7 | 595.2 | 639.4 | 674.4 | 701.1 | 541.7 | 154.2 |
| Tax rate | | 1% | -1% | 0% | 0% | 5% | 10% | 15% | 20% | 20% | 20% | 20% | 20% | 20% | 20% |
| **FCF** | | (247.5) | (244.6) | (286.4) | (82.9) | 454.9 | 975.1 | 1,552.4 | 2,022.7 | 2,380.9 | 2,557.7 | 2,697.7 | 2,804.2 | 2,166.9 | 616.9 |
| **PV of FCF** | | | | (286.4) | (76.4) | 386.4 | 763.4 | 1,120.1 | 1,345.2 | 1,459.4 | 1,444.9 | 1,404.6 | 1,345.7 | 958.4 | 251.5 |

| Key Assumptions | |
|---|---|
| Discount year | 2020 |
| Terminal year | 2031 |
| Discount rate | 8.5% |
| Terminal growth rate | 0.0% |
| Haircut to terminal value | 100% |

| DCF Calculation | |
|---|---|
| PV of FCF | 10,117 |
| Terminal value | – |
| Discounted terminal value | – |
| Cash outstanding (YE20) | 547 |
| Debt outstanding (YE20) | – |
| Net cash (YE20) | 547 |
| Shares outstanding (YE20) | 156 |
| **DCF-NPV per share** | **68.54** |

*Basic Sensitivity Analyses on DCF*

| | | Discount Rate | | | | |
|---|---|---|---|---|---|---|
| | | 7.5% | 8.5% | 9.5% | 10.5% | 11.5% |
| Terminal Growth Rate | -5.0% | 72.77 | 68.54 | 64.62 | 60.99 | 57.62 |
| | -2.5% | 72.77 | 68.54 | 64.62 | 60.99 | 57.62 |
| | -1.0% | 72.77 | 68.54 | 64.62 | 60.99 | 57.62 |
| | 0.0% | 72.77 | 68.54 | 64.62 | 60.99 | 57.62 |
| | 1.0% | 72.77 | 68.54 | 64.62 | 60.99 | 57.62 |
| | 2.5% | 72.77 | 68.54 | 64.62 | 60.99 | 57.62 |
| | 5.0% | 72.77 | 68.54 | 64.62 | 60.99 | 57.62 |

| | | Terminal Growth Rate | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | -10.0% | -5.0% | -2.5% | 0.0% | 1.0% | 2.5% | 5.0% |
| Terminal Haircut | 40.0% | 73.26 | 75.36 | 77.13 | 79.95 | 81.60 | 85.11 | 97.63 |
| | 50.0% | 72.47 | 74.23 | 75.70 | 78.05 | 79.42 | 82.34 | 92.78 |
| | 60.0% | 71.68 | 73.09 | 74.27 | 76.14 | 77.25 | 79.58 | 87.93 |
| | 70.0% | 70.90 | 71.95 | 72.84 | 74.24 | 75.07 | 76.82 | 83.09 |
| | 80.0% | 70.11 | 70.81 | 71.40 | 72.34 | 72.89 | 74.06 | 78.24 |
| | 90.0% | 69.32 | 69.68 | 69.97 | 70.44 | 70.72 | 71.30 | 73.39 |
| | 100.0% | 68.54 | 68.54 | 68.54 | 68.54 | 68.54 | 68.54 | 68.54 |

| | | Discount Rate | | | | |
|---|---|---|---|---|---|---|
| | | 7.5% | 8.5% | 9.5% | 10.5% | 11.5% |
| Terminal Year | 2025 | 25.28 | 24.42 | 23.60 | 22.81 | 22.07 |
| | 2026 | 35.20 | 33.80 | 32.48 | 31.22 | 30.03 |
| | 2027 | 45.10 | 43.09 | 41.18 | 39.39 | 37.70 |
| | 2028 | 54.83 | 52.11 | 49.57 | 47.19 | 44.96 |
| | 2029 | 64.23 | 60.76 | 57.54 | 54.53 | 51.73 |
| | 2030 | 70.98 | 66.92 | 63.16 | 59.66 | 56.42 |
| | 2031 | 72.77 | 68.54 | 64.62 | 60.99 | 57.62 |

| | | Terminal Growth Rate | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | -10.0% | -5.0% | -2.5% | 0.0% | 1.0% | 2.5% | 5.0% |
| Terminal Year | 2025 | 24.42 | 24.42 | 24.42 | 24.42 | 24.42 | 24.42 | 24.42 |
| | 2026 | 33.80 | 33.80 | 33.80 | 33.80 | 33.80 | 33.80 | 33.80 |
| | 2027 | 43.09 | 43.09 | 43.09 | 43.09 | 43.09 | 43.09 | 43.09 |
| | 2028 | 52.11 | 52.11 | 52.11 | 52.11 | 52.11 | 52.11 | 52.11 |
| | 2029 | 60.76 | 60.76 | 60.76 | 60.76 | 60.76 | 60.76 | 60.76 |
| | 2030 | 66.92 | 66.92 | 66.92 | 66.92 | 66.92 | 66.92 | 66.92 |
| | 2031 | 68.54 | 68.54 | 68.54 | 68.54 | 68.54 | 68.54 | 68.54 |

Source: Citi Research

Our EPS multiple analysis assumes the same discount rate assumptions as our DCF (8.5%) and a 7x multiple on 2024 EPS. Our EPS estimates assume 100% PoS for all assets. Figure 5 below shows our EPS multiple valuation and sensitivity.

## Figure 5. ACAD EPS Multiple Analysis



*Earnings per Share (EPS) Multiple Analysis*

| | FY18A | FY19A | FY20E | FY21E | FY22E | FY23E | FY24E | FY25E |
|---|---|---|---|---|---|---|---|---|
| Earnings per share (diluted) | (1.9) | (1.6) | (1.6) | (0.3) | 3.6 | 8.1 | 12.7 | 16.9 |
| PV of EPS (diluted) | (1.9) | (1.6) | (1.6) | (0.2) | 3.1 | 6.3 | 9.1 | 11.2 |

| Key Assumptions | |
|---|---|
| Discount year | 2020 |
| Multiple year | 2024 |
| Discount rate | 8.5% |
| EPS Multiple | 7x |

| EPS Multiple Calculation | |
|---|---|
| Avg. PV of EPS (diluted) | 9.13 |
| x EPS Multiple | 63.94 |
| Net cash (YE20) | 547 |
| Shares outstanding (YE20) | 156 |
| Net cash per share (YE20) | 3.51 |
| **EPS Multiple NPV per share** | **67.45** |

*Basic Sensitivity Analyses on EPS Multiples*

| | | Discount Rate | | | | |
|---|---|---|---|---|---|---|
| | | 7.5% | 8.5% | 9.5% | 10.5% | 11.5% |
| EPS Multiple | 5x | 50.91 | 49.18 | 47.54 | 45.97 | 44.46 |
| | 6x | 60.39 | 58.32 | 56.34 | 54.46 | 52.65 |
| | 7x | 69.86 | 67.45 | 65.15 | 62.95 | 60.84 |
| | 8x | 79.34 | 76.59 | 73.95 | 71.44 | 69.03 |
| | 9x | 88.82 | 85.72 | 82.76 | 79.93 | 77.22 |
| | 10x | 98.30 | 94.85 | 91.56 | 88.42 | 85.41 |
| | 11x | 107.78 | 103.99 | 100.37 | 96.91 | 93.60 |
| | 12x | 117.26 | 113.12 | 109.17 | 105.40 | 101.79 |
| | 13x | 126.74 | 122.26 | 117.98 | 113.89 | 109.98 |
| | 14x | 136.22 | 131.39 | 126.78 | 122.38 | 118.17 |
| | 15x | 145.69 | 140.52 | 135.59 | 130.87 | 126.36 |

Source: Citi Research

**CONFIDENTIAL**

CITI_0000008
citivelocity.com

ACADIA Pharmaceuticals Inc (ACAD)
5 March 2020

Citi Research

Finally, we developed a sum of the parts analysis for each program, assuming unique COGS, R&D, and SG&A assumptions for each source of sales. Figure 6 below shows a summary of the value assigned to each program via our SOTP model.

## Figure 6. ACAD SOTP Analysis

### Sum of the Parts (SOTP) Analysis

#### Key Components

| | Prob of Success | Launch Year | Peak Sales | Peak Year | LoE | NPV | Multiple | NPV per Share |
|---|---|---|---|---|---|---|---|---|
| Nuplazid - PDP / Current Base Busin | 100% | 2016 | 800 | 2027 | 2030 | 2,906 | 5.6 | 18.67 |
| Nuplazid - DRP | 55% | 2021 | 2700 | 2028 | 2030 | 6,322 | 7.5 | 40.63 |
| Nuplazid - MDD | 60% | 2022 | 900 | 2027 | 2030 | 1,053 | 2.0 | 6.77 |
| Nuplazid - Schizophrenia | 50% | 2024 | 400 | 2028 | 2030 | 172 | 0.9 | 1.10 |
| Trofinetide | 50% | 2023 | 250 | 2028 | 2035 | 130 | 2.0 | 0.84 |
| Net Cash | | | | | | 547 | | 3.51 |
| Total | | | | | | 11,129 | | 71.53 |

#### Key Assumptions

| | |
|---|---|
| Discount year | 2020 |
| Terminal year | 2031 |
| Discount rate | 8.5% |
| Terminal growth rate | 0.0% |
| Shares outstanding (YE20) | 156 |

Source: Citi Research

Our price target of $69 is based on an average of these three valuation methodologies, as shown in Figure 7 below.

## Figure 7. ACAD Valuation Summary

### Valuation Summary

| | NPV per Share |
|---|---|
| Discounted cash flow (DCF) | 68.54 |
| EPS multiple | 67.45 |
| Sum of the parts (SOTP) | 71.53 |
| Average value per share | 69.17 |

Source: Citi Research

## Dynamic Model Sensitivity and Scenario Analysis

We built a dynamic sensitivity analysis into our ACAD model that shows how individual components of our model, including cost assumptions (as a % of our base case assumptions), valuation assumptions (such as discount rate, terminal year, etc.), and probability of success for each asset impact our DCF. As shown in Figure 8 below, raising probability of success in MDD from 60% (our base case) to 95% (as one might do if CLARITY-2 results later this year are positive) would increase our DCF by $4-$5 to $74. If ACAD receives a CRL in DRP and we were to remove it from our model, our DCF would be cut by $41 to $27.

CONFIDENTIAL

CITI_0000009
citivelocity.com

ACADIA Pharmaceuticals Inc (ACAD)
5 March 2020

**Citi Research**

---

### Figure 8. ACAD DCF Sensitivity Analysis

Source: Citi Research

---

We also built in levers to test various launch and peak sales assumptions for the commercial and pipeline portfolios in order to determine how those changes impact our sum of the parts analysis. Figure 9 below shows our user interface and the output. Functionality includes the ability to change the launch timing to a different quarter (up to 4Q30), the sales estimate in the peak year, timing of the peak sales year, and timing of the year in which exclusivity is lost.

Figure 9 below shows some examples of assumptions we can make. In looking at DRP specifically, our base case as noted is a 1Q21 launch and peak sales of $2.7B in 2028. If, actually, DRP launches in 2Q21 and peak sales are $1.75M and it takes until 2029 to get there, our SOTP model would be negative impacted by $20. If peak sales are actually $3B in 2028, we would add $8 to our SOTP model.

---

**CONFIDENTIAL**

10

**CITI_0000010**
citivelocity.com

## Figure 9. ACAD SOTP Sensitivity Analysis

**Commercial Scenario Analysis on Sum of the Parts (SOTP)**

**Instructions:** Assumptions in BLUE TEXT under "PESSIMISTIC" and "OPTIMISTIC" scenarios **can be changed**



| Key Assumptions | Base Case | Pessimistic | Optimistic |
|---|---|---|---|
| **Nuplazid – PDP** | | | |
| Peak sales ($M) | 500 | 500 | 600 |
| Peak sales year | 2027 | 2023 | 2023 |
| LOE (first year when sales are impacted) | 2030 | 2030 | 2030 |
| **Nuplazid – DRP** | | | |
| Launch timing | 2Q21 | 2Q21 | 4Q20 |
| Peak sales ($M) | 2700 | 1750 | 3000 |
| Peak sales year | 2029 | 2029 | 2028 |
| LOE (first year when sales are impacted) | 2030 | 2030 | 2030 |
| **Nuplazid – MDD** | | | |
| Launch timing | 1Q22 | 1Q24 | 1Q23 |
| Peak sales ($M) | 900 | 250 | 1000 |
| Peak sales year | 2027 | 2027 | 2026 |
| LOE (first year when sales are impacted) | 2030 | 2030 | 2030 |
| **Nuplazid – Schizophrenia** | | | |
| Launch timing | 4Q23 | 1Q24 | 3Q23 |
| Peak sales ($M) | 400 | 250 | 500 |
| Peak sales year | 2028 | 2028 | 2028 |
| LOE (first year when sales are impacted) | 2030 | 2030 | 2030 |
| **Trofinetide** | | | |
| Probability of success | 50% | 10% | 100% |
| Peak sales ($M) | 350 | 200 | 600 |
| Peak sales multiple | 2.5 | 2 | 3 |
| Peak sales year | 2028 | 2030 | 2027 |

| Key Components | Value Per Share | | | Difference vs. Base | |
|---|---|---|---|---|---|
| | Base Case | Pessimistic | Optimistic | Pessimistic | Optimistic |
| Nuplazid – PDP | 18.47 | 12.00 | 18.52 | (6.68) | (0.16) |
| Nuplazid – DRP | 40.63 | 20.87 | 49.05 | (19.76) | 8.42 |
| Nuplazid – MDD | 6.77 | 1.07 | 9.74 | (5.70) | 2.97 |
| Nuplazid – Schizophrenia | 1.10 | 0.41 | 3.02 | (0.69) | 1.92 |
| Trofinetide | 1.05 | 0.11 | 6.54 | (0.93) | 5.49 |
| Net Cash | 3.51 | 3.51 | 3.51 | - | - |
| **Total** | 71.74 | 37.97 | 90.39 | (33.77) | 18.65 |



Source: Citi Research

**CITI_0000011**
citivelocity.com

# Investment Strategy

We rate ACAD shares with a Buy/High Risk rating and a $69 price target.

Despite a substantial move in ACAD shares in 2019, we continue to believe the potential for Acadia's lead asset, Nuplazid (pimavanserin) is underappreciated by the market. The product exited 2019 at an annual run rate of $400M in its first Parkinson's disease psychosis (PDP) indication. With patent protection out to 2Q30, we see peak sales potential in PDP of $750M-$800M. The bigger opportunity is dementia-related psychosis (DRP), which is set for a potential FDA approval by the end of this year. Given the size of the eligible patient pool and a current lack of antipsychotics on the market that can be used in dementia / elderly patients, we see this is a potential $2B+ opportunity at peak for Acadia.

Success for pimavanserin in major depressive disorder (MDD) and schizophrenia would provide upside to our model. We currently assume a 60% probability of success for MDD and 50% for schizophrenia. Data from the first Phase 3 study in MDD are due out in 4Q20. We expect the readout to be a major catalyst for ACAD shares towards year-end and expect shares to trade up into the data.

We value ACAD shares based on a combination of a whole-company discounted cash flow (DCF) analysis, an earnings per share (EPS) multiple analysis, and a sum of the parts (SOTP) analysis.

# Product Profiles

## Nuplazid (pimavanserin)

Pimavanserin is a selective serotonin (5-HT2A, with 5-HT2C to a lesser extent) inverse agonist. Serotonin is a neurotransmitter that regulates mood, sleep, and hunger. Unlike other antipsychotics, pimavanserin has minimal affinity for dopamine receptors. The drug was approved in April 2016 for the treatment of psychosis (hallucinations and delusions) in Parkinson's disease patients.

Parkinson's disease (PD) is a progressive neurodegenerative disorder associated with tremor, bradykinesia (slow movement), stiffness, among other symptoms due to lack of dopamine in the brain. Dopamine is a neurotransmitter responsible for influencing movement / motor function, learning, attention, and emotion. Levodopa (L-dopa) is the standard of care first-line therapy for Parkinson's disease. Levodopa is converted into dopamine in the brain.

In anywhere from 20% to 50%+ of PD patients, psychotic symptoms (known as Parkinson's disease psychosis, or PDP), such as hallucinations and delusions, can develop as PD progresses. Though there are generic atypical antipsychotics that can treat these symptoms, these products also generally block dopamine receptors and therefore, exacerbate the symptoms of PD in these patients. Therefore, pimavanserin's selective targeting of the serotonin pathway over the dopamine pathway may avoid some of the side effects associated with atypical antipsychotics.

Please see Figure 10 for more on PDP, treatment options, and how pimavanserin fits in.

CONFIDENTIAL

CITI_0000013
citivelocity.com

ACADIA Pharmaceuticals Inc (ACAD)
5 March 2020

**Citi Research**

## Figure 10. Parkinson's Disease Psychosis (PDP) Overview

*Background*

| | |
|---|---|
| Overview | Psychosis (hallucinations & delusions) that arises in patients with Parkinson's disease (PD). May affect 20%-50% of patients with PD (which can increase to 60-70% or more as the disease progresses). Use of typical and some atypical antipsychotics actually exacerbate issues with motor function seen in PD (or extrapyramidal symptoms, caused by loss of dopaminergic neurons) due to binding of dopamine receptors, therefore necessitating availability of antipsychotics with minimal dopamine receptor binding. |
| Therapeutic area | Neurology / psychiatry |
| Cause / Pathophysiology | Cause of psychosis in PD patients is not fully understood, but has been associated with use of dopaminergic drugs (like levodopa, the SoC for PD), later stage of PD, older age, cognitive impairment, history of depression, and insomnia / trouble sleeping. |
| Subtypes | Psychosis can be rated as mild, moderate, or severe |
| Unmet need | Despite availability of cheap atypical antipsychotics, some of which can improve psychosis without impacting motor function, there remains a need for more safe options that don't impact motor function. |
| Where pimavanserin fits in | Pimavanserin is approved to treat hallucinations and delusions associated with PDP. The drug selectively targets the 5-HT2A and 5-HT2C (to a lesser extent) serotonin receptors with minimal binding affinity for dopamine, histamine, muscarinic, or adrenergic receptors. |

*Symptoms & Treatment*

| | |
|---|---|
| Symptoms and manifestation | • Hallucinations (mostly visual, rarely tactile or auditory)<br>• Delusions (including paranoid delusions)<br>• Vivid dreams and sleep disturbances<br>• Illusions<br>• False sense of presence |
| Impact to quality of life | Often associated with increased disease burden, caregiver burden, and mortality versus PD without psychosis. |
| Age of onset & patient population characteristics | Psychosis typically occurs 5+ years after PD diagnosis, but can occur earlier in certain cases. PD onset is generally after the age of 50 (only 4-5% of cases are diagnosed before the age of 50-60). PD generally affects more men than women. |
| Prognosis | Prognosis generally worse than PD without psychosis. May be associated with a higher mortality rate. Also leads to increased risk of institutionalization (nursing home / long-term care facility). |
| Diagnostic tests | No formalized tests for PDP, but NINDS / NIMH working groups have proposed diagnostic criteria (Ravina et al. 2007). Generally, diagnosis requires continued presence of any of the hallmark symptoms (hallucinations, delusions, illusions, false sense of presence) with a diagnosis of PD that is not better explained by another illness and is recurrent or continuous for at least one month |
| Diagnosis rate | Symptoms are generally recognized, but ruling out a differential diagnosis (such as dementia with Lewy bodies [DLB]) or other potential causes (medication) is key. |
| Approved drugs | Nuplazid (pimavanserin) is the only FDA-approved product for PDP. |
| Standard of care / treatment algorithm | A key first step is to cut back on the PD medications the patient is taking to see if that improves the psychosis. Prior to the approval of pimavanserin, atypical antipsychotics that were not associated with exacerbation of extrapyramidal symptoms such as clozapine and quetiapine (and to a lesser extent, olanzapine, risperidone, and aripiprazole, due to side effects) were used off-label as a next step. Other options include acetylcholinesterase inhibitors (such as donepezil), among others. |
| Treatment rate | Studies estimate that about 50-60% of patients can be managed by reduction in dosing of their anti-PD medications, though motor function issues may result. Ultimately, however, about 50% of those patients may ultimately require antipsychotics (Chen et al. 2017). |
| Treating physician(s) | Neurologists, psychiatrists |

*Clinical Trial Designs*

| | |
|---|---|
| Key endpoints | ■ SAPS: Scale for Assessment of Positive Symptoms - originally developed for use in schizophrenia; measures positive symptoms on a 34-item, 6-point scale, with items falling under the key topics of hallucinations, delusions, bizarre behavior, and positive formal thought disorder<br>■ SAPS-H+D - a subscale of SAP focused on hallucinations and delusions<br>■ SAPS-PD - a nine-item subscale in SAPS that focuses on key features of PDP<br>■ CGI-S: Clinical Global Impression of Severity - rated on a scale of 0 (not assessed) to 7 (among the most extremely ill patients) by a HCP<br>■ CGI-I: Clinical Global Impression of Improvement - rated on a scale of 0 (not assessed) to 7 (very much worse) by a HCP<br>■ PPRS: Parkinson's Psychosis Rating Scale - consists of six items rated from 1 (no symptoms) to 4 (extreme symptoms) by a HCP to assess the severity of symptoms specific to levodopa-induced psychosis<br>■ UPDRS II: Unified Parkinson's Disease Rating Scale, Part II - motor aspects of experiences of daily living, including 13 key items rated by the patient from 0 (normal) to 4 (severe)<br>■ UPDRS III: Unified Parkinson's Disease Rating Scale, Part III - motor examination, including 18 items rated by an examiner from 0 (normal) to 4 (severe) as well as a question on dyskinesia and Hoehn and Yahr stage |

*Addressable Market*

| | |
|---|---|
| Prevalence / incidence | An estimated 930k patients in the US will have Parkinson's disease in 2020, with about 60k new diagnoses each year, according to the Parkinson's Foundation and Marras et al. 2018. Parkinson's may impact 1% of the population over the age of 60. Though estimates vary in terms of what percentage of patients ultimately develop psychosis, we estimate it to be about one-third (33%). |
| Addressable market | ~300k patients (~33% of 930k PD patients in 2020) |
| ACAD exposure | Currently 100% of ACAD product sales |

Source: Citi Research; Nuplazid label; Parkinson's Foundation, Thanvi et al. 2005; Fredericks et al. 2017; Chen et al. 2017; Black 2017; Marras et al. 2018; Ravina et al. 2007

**CONFIDENTIAL**

14

**CITI_0000014**
citivelocity.com

## Nuplazid Commercial Profile

Below is a commercial overview of pimavanserin in PDP. Figure 11 also incorporates initial commentary around the commercial plans for the second potential indication, dementia-related psychosis (DRP).

**Figure 11. Nuplazid Commercial Considerations**

*Basics*

| | |
|---|---|
| Generic name | pimavanserin |
| Mechanism of action | selective serotonin (5-HT2A and 5-HT2C) inverse agonist |
| Technology | Oral small molecule |
| Labeled indication(s) | Treatment of hallucinations and delusions associated with Parkinson's disease |
| Approval date(s) | April 29, 2016 |

*IP / Rights*

| | |
|---|---|
| Partners / Collaborations & Terms | Wholly owned, though Acadia owes 2% royalties to Ipsen on Ipsen IP that is expected to be valid through 2021 |
| LOE | Composition of matter patent set to expire in 2027. Exclusivity (including Hatch-Waxman, etc.) set to end in 2Q30. |

*Commercial Overview*

| | |
|---|---|
| Field force sizing | PDP: ~200<br>DRP: Goal is to get to 450-500 total (add another 250-300 reps) |
| Physician targets | PDP: Neuros, psychs, some LTC<br>DRP: Targets similar, with greater emphasis on LTC segment and some focus on geriatricians |

*Sales Commentary & Performance*

| | |
|---|---|
| Addressable market | Management estimates there are around 125,000 PDP patients in the US being treated with an antipsychotic. |
| Key commercial competition | Generic atypical antipsychotics such as quetiapine, olanzapine, clozapine, etc. |
| Price (WAC) | $40,092/year |
| Gross-to-net | Generally ranges from mid-teens to 20%, with 1Q seeing the steepest discounts. Management expects a GTN of about 17-18% for 2020, including 30% in 1Q20. |
| Script trajectory | Scripts not well tracked in specialty pharmacy (SP) and specialty distribution (SD) channels. Roughly 2/3 of the business is from SD, 1/3 from SP (3/4 of that is LTC). Management indicated on the 4Q19 earnings call that the penetration rate into the treated PDP patient pool (~125K pts) is in the high teens. |
| Sales trajectory ($M) |  |

Source: Citi Research; Company Presentations; Nuplazid Label

## Pimavanserin Ongoing Development Programs

Figure 12. Pimavanserin Development Programs



| Indication | Status | | | | | |
|---|---|---|---|---|---|---|
| | Phase 1 | Phase 2 | Phase 3 | Pre-Filing | Filed | Approved |
| Parkinson's disease psychosis (PDP) | | | | | | 4/29/2016 (FDA) |
| Dementia-related psychosis (DRP) | | | | Pre-NDA meeting 1Q20 | ~Summer 2020 | YE2020 |
| Major depressive disorder (MDD) | | | Data 4Q20 / 1Q21 | | | YE2021 or 2022 |
| Schizophrenia | | | Mid-2020 start | | | |

Source: Citi Research

## Dementia-Related Psychosis (DRP)

As with Parkinson's disease, as dementia progresses, psychotic symptoms can arise. Though generic antipsychotics are widely available to treat psychosis in dementia patients, there is a class black box warning against use in elderly patients and patients with dementia due to increased mortality risk and a potential impact on cognition. For more on DRP and the unmet need, see Figure 13.

CONFIDENTIAL

ACADIA Pharmaceuticals Inc (ACAD)
5 March 2020

**Citi Research**

## Figure 13. Dementia-Related Psychosis (DRP) Overview

*Background*

| | |
|---|---|
| Overview | An estimated 50% of patients with dementia or more develop symptoms of psychosis (hallucinations, delusions, etc.) over time, especially as dementia worsens. Dementia-related psychosis (DRP) is a risk factor for accelerated movement into a nursing home or LTC facility and often places an additional burden on the caregiver. Atypical antipsychotics are often used to treat DRP, but are associated with higher risk of mortality, and many atypical antipsychotics carry black box warnings against use in dementia patients. |
| Therapeutic area | Neurology / psychiatry |
| Subtypes | Psychosis can be rated as mild, moderate, or severe. |
| Unmet need | Atypical antipsychotics have generally been found to actually worsen prognosis and potentially lead to increased cerebrovascular AEs and mortality in dementia patients. As a result, antipsychotics have a class black box warning around use in dementia patients. Therefore, there is a need for antipsychotics that do not worsen cognition and have limited impact on mortality and other events. |
| Where pimavanserin fits in | Results from the recent HARMONY trial in DRP showed that pimavanserin was able to reduce the risk of relapse and lower the rate of all cause discontinuations vs. placebo with no worsening in cognition (MMSE score) vs. placebo. |

*Symptoms & Treatment*

| | |
|---|---|
| Symptoms and manifestation | • Hallucinations (mostly visual, especially in Lewy body dementia)<br>• Delusions<br>• Delusional misidentifications |
| Impact to quality of life | Increased disease burden, caregiver burden, and potential acceleration of disease. |
| Age of onset & patient population characteristics | Dementia often occurs after the age of 65-70. Psychosis may be associated with later stages of disease, though there has been evidence that psychosis can occur even in patients with mild cognitive impairment (MCI) |
| Prognosis | Psychosis is linked to higher mortality, increased cognitive and functional decline, and increased. |
| Diagnostic tests | No formal tests for DRP, but recommended criteria include presence of at least visual or auditory hallucinations or delusions with criteria for dementia met. Symptoms should not have been present before dementia symptoms but have been present for at least one month and be severe enough to disrupt the patient's function. Other causes or psychiatric disorders should also be ruled out. |
| Diagnosis rate | Symptoms are generally recognized by caregivers and treating physicians, though patients may not be treated due to risks associated with current therapy |
| Approved drugs | Nothing currently approved specifically for dementia-related psychosis; all approved anti-psychotics carry a black box warning for use in dementia / elderly patients. |
| Standard of care / treatment algorithm | Atypical antipsychotics (clozapine, olanzapine, quetiapine, risperidone, aripiprazole) are currently the standard of care for DRP, though use is often carefully weighed by a HCP and low doses are used. These drugs are often prescribed only after psychosis has worsened (moderate to severe psychosis) given the potential risks associated with administering them to dementia patients. |
| Treatment rate | Treatment rates are not well documented for DRP, but due to black box warnings against use of antipsychotics in DRP patients, we assume that the treatment rate is <50%. |
| Treating physician(s) | Neurologists, psychiatrists, geriatricians |

*Clinical Trial Designs*

| | |
|---|---|
| Key endpoints | ■ NPI: Neuropsychiatric Inventory - assesses 10 or 12 items (sleep and appetite are the additional 2) on three scales )frequency, severity, and caregiver distress) as rated by a caregiver<br>■ NPI-P: Neuropsychiatric Inventory, Psychosis subscale<br>■ NPI-NH: Neuropsychiatric Inventory-Nursing Home psychosis subscale - administered in a nursing home setting<br>■ BPRS: Brief Psychiatric Rating Scale - measures 18 items on a scale of 0 (not assessed) to 7 (extremely severe) by a HCP<br>■ CGI-S: Clinical Global Impression of Severity - rated on a scale of 0 (not assessed) to 7 (among the most extremely ill patients) by a HCP<br>■ CGI-I: Clinical Global Impression of Improvement - rated on a scale of 0 (not assessed) to 7 (very much worse) by a HCP<br>■ MMSE: Mini-Mental State Exam - standard test for cognition that assesses patients on five core areas (orientation, short-term memory - retention, attention, short-term memory - recall, and language); rated on a scale of 0-30, with a higher score closer to normal, as assessed by a HCP |

*Addressable Market*

| | |
|---|---|
| Prevalence / incidence | Based on two key population-based studies (ADMS [Plassman et al. 2007] and CHAP [Herbert et al. 2013]) and the Alzheimer's Association, there were about 5.8M patients in the US in 2019 with Alzheimer's disease dementia, and about 14% of the population over the age of 70 has some form of dementia. Psychotic symptoms may develop in as many as 50%-75% of dementia patients at some point, with ~30% experiencing delusional misidentifications. Other studies ~41% of patients having psychosis (hallucinations and delusions specifically), with a greater percentage experiencing other disturbances, including agitation and aggression. |
| Addressable market | For the purposes of modeling, we assume roughly 40% of dementia patients have psychosis, and that there are about 6.5M patients with dementia in the US. That leaves roughly 2.5M patients with DRP in the US. |

Source: Citi Research; Alzheimer's Association; APA; Schneider et al. 2006; Rayner et al. 2006; Madhusoodanan et al. 2008; Plassman et al. 2007; Herbert et al. 2013

Pimavanserin has been studied in two trials in dementia patients, one in Alzheimer's disease psychosis (a Phase 2 study) and a registrational study in broad dementia all-comers experiencing psychosis (HARMONY). The designs of both studies are shown in Figure 14. A schematic for the HARMONY design is shown in Figure 15.

**CONFIDENTIAL**

**CITI_0000017**
citivelocity.com

**Figure 14. Pimavanserin Studies in Dementia-related Psychosis**

|  | ACP-130-019 | HARMONY (ACP-103-045) |
|---|---|---|
| Description | Alzheimer's psychosis Phase 2 | DRP relapse-prevention study |
| Trial ID & link | NCT02035553 | NCT03325556 |
| Phase | 2 | 3 |
| Status | Completed | Completed |
| Dates | Nov 2013 - Oct 2016 | Sep 2017 - Oct 2019 |
| Enrollment | 181 | 392 |
| Indication | Alzheimer's disease psychosis (ADP) | Dementia-related psychosis (DRP) |
| Key eligibility criteria | ■ Adults with probable or possible AD ■ Experienced psychotic symptoms within 2 wk ■ In a nursing home, on stable AChEI | ■ Adults meeting criteria for all-cause dementia ■ Meets clinical criteria for AD, PDD, DLB, FTD, or vascular dementia ■ Has had psychotic symptoms for at least 2 mo |
| Arms | 34 mg (17 mg tablets) or placebo QD for 12 wks | 20 or 34 mg (single arm, potential to reduce dose based on tolerability in open-label portion) or placebo tablets QD (in double blind period) |
| Duration | 6 wks (primary), dosed through wk 12 | 26 weeks |
| Primary endpoint | NPI-NH | Time to relapse in double-blind period |
| Key secondary endpoint(s) | - | Time to discontinuation in double-blind period |
| Geography | UK (single site) | US, Bulgaria, Chile, Czech Republic, France, Germany, Italy, Poland, Serbia, Slovakia, Spain, Ukraine, UK |
| Topline results | Met primary endpoint | Met primary endpoint |
| Link to data | Ballard 2018 Clinicaltrials.gov | December 2019 investor slide deck |

Source: Citi Research, Clinicaltrials.gov; Company Presentations

**Figure 15. Design of the HARMONY Phase 3 Study of Pimavanserin in DRP**



Source: CTAD 2019 Presentation

Acadia presented data from the Phase 3 HARMONY study in DRP at CTAD 2019. The key areas of focus for investors on the presentation were 1) the numerical results on the primary end point (time to relapse) and 2) results by dementia subtype (Alzheimer's, Parkinson's, Lewy body, vascular, or frontotemporal), among others. Below are the results of the HARMONY study on stabilization and relapse rates overall and by dementia subtype (Figure 16). Numerically, results in Alzheimer's, DLB, and Parkinson's disease dementia were better for patients on pima versus those on placebo, while results for patients with vascular dementia were similar and results for FTD patients came in below placebo. We would note, however, the small sample size and lack of powering for an effect in any specific subgroup.

Figure 16. HARMONY Results on Relapse Rate by Dementia Subgroup

| | Open-label portion of the study | Double-blind portion of the study | | | |
| | | Placebo | | Pimavanserin | |
| | Stabilization Rate | n | Relapse rate | n | Relapse rate |
|---|---|---|---|---|---|
| All patients | 61.8% | 99 | 28.3% | 95 | 12.6% |
| Alzheimer's disease(AD) | 59.8% | 62 | 22.6% | 61 | 13.1% |
| Dementia with Lewy bodies (DLB) | 45.5% | 3 | 66.7% | 6 | 0.0% |
| Parkinson's disease dementia (PDD) | 71.2% | 20 | 50.0% | 15 | 6.7% |
| Vascular dementia (VaD) | 71.4% | 12 | 16.7% | 12 | 16.7% |
| Frontotemporal dementia (FTD) | 50.0% | 2 | 0.0% | 1 | 100.0% |

Source: Citi Research; CTAD 2019 Presentation

### Key Question: Will pimavanserin get approved with a broad label and no black box warning in dementia?

Based on the results of HARMONY by subgroup, lack of prior regulatory precedent for an approval in "dementia" broadly rather than a specific subtype, and the class black box warning that pimavanserin carriers in a modified form, a focus for investors is whether or not the drug will get a broad, clean label for use in DRP.

Currently, there are four NCEs approved to treat the symptoms of dementia: donepezil (an acetylcholinesterase inhibitor, or AChEI), rivastigmine (an AChEI), galantamine (an AChEI) and memantine (NMDA receptor antagonist). All four are labeled specifically for Alzheimer's disease. Rivastigmine's label also carries an indication for Parkinson's disease dementia. The fact that these drugs have labels specific to one or more type of dementia could suggest that FDA may be inclined to approve new drugs for only the specific dementia subtypes where a stat sig benefit is shown. However, the HARMONY study was not powered to show an effect on a specific subtype based on discussions the company has had with FDA. Given that that Acadia has Breakthrough Therapy Designation for pimavanserin in DRP enabling more frequent and open dialog with FDA, we find it unlikely that FDA will choose now to discriminate in the label based on dementia subtype barring any significant differences in safety between dementia subgroups.

Another key consideration on the regulatory front is the current black box warning on the pimavanserin label (see Figure 17), which specifically calls out potential for increased mortality in DRP patients. The warning is a modified version of a class warning for all atypical antipsychotics that was mandated in 2008 after increasing evidence of increased mortality and cerebrovascular events (stroke in particular) arose in trials with drugs like risperidone (Meeks et al. 2008). The CATIE-AD study was also undertaken to test the impact of using atypical antipsychotics in Alzheimer's disease (AD) patients (Schneider et al. 2006). The CATIE-AD investigators concluded that the risks of taking atypical antipsychotics largely outweighed the potential benefits for AD patients. Importantly, though there is a warning on the pimavanserin label, there is no REMS program associated with it.

Case 3:21-cv-00762-WQH-MSB    Document 122-17    Filed 12/12/23    PageID.3412
Page 21 of 48

Figure 17. Current Nuplazid Black Box Warning

WARNING: INCREASED MORTALITY IN ELDERLY PATIENTS WITH DEMENTIA-RELATED PSYCHOSIS

Elderly patients with dementia-related psychosis treated with antipsychotic drugs are at an increased risk of death. NUPLAZID is not approved for the treatment of patients with dementia-related psychosis unrelated to the hallucinations and delusions associated with Parkinson's disease psychosis *[see WARNINGS AND PRECAUTIONS (5.1)]*.

CLOSE

Source: Citi Research

So what does it take to get a warning removed? There are a few recent examples of black box warnings being altered or removed, including the varenicline (Chantix) and bupropion (Zyban) warnings around suicidality (link) and the LABA-ICS combo warnings around increased risk of serious asthma outcomes (link). Both were updated after additional long-term safety trials were conducted by manufacturers that showed lower risk that initially expected.

We've also recently seen differential treatment between two new VMAT2 inhibitors, Austedo (deutetrabenazine) and Ingrezza (valbenazine), in terms of their black box warnings. Austedo's label (link) carries a warning for depression and suicidality that corresponds to the label for Xenazine (tetrabenazine, link), the first VMAT2 inhibitor on the market, while Ingrezza's label (link) does not. In the clinical studies for Ingrezza, suicidality was not identified as an AE. This suggests that FDA is flexible in cases where products are able to show a meaningful difference in risk versus other drugs in the class despite a class black box warning.

At the time of approval, Acadia was asked by the FDA to conduct a post-marketing study in elderly / frail patients with or without PDD in order to gather more safety data. That study is ongoing, and is focusing on patients with neurodegenerative conditions. A data cut will be included in the DRP submission.

Further, data from the HARMONY study and the prior Phase 2 Alzheimer's disease psychosis (ADP) studies suggest that there is no meaningful impact on mortality with pimavanserin. There were two deaths among patients on pimavanserin in HARMONY, neither of which was deemed to be due to study drug. There were four deaths each in the placebo and pimavanserin arms in the Phase 2 ADP study. On cognition, results in HARMONY showed no meaningful impact as measured by MMSE scores (see Figure 18).

Figure 18. Pimavanserin Impact on MMSE Scores in HARMONY



Source: CTAD 2019 Presentation

All in all, we believe that the data, study design, and regulatory precedent are all supportive of an approval with a broad label and alteration to allow for use in dementia-related psychosis patients, especially given that pimavanserin already has a modified version of the class black box warning that allows for use in PDP patients.

## Key Question: How will pimavanserin be used if approved with a broad label?

Given the subgroup data in HARMONY, another question is around whether or not pimavanserin will be used in all forms of dementia or just those where there was a clear benefit on risk of relapse.

In order to understand how dementia patients are managed today, its key to consider differences between the dementia subgroups and how each is diagnosed. According to the Alzheimer's Association, Alzheimer's disease dementia is the most common form of dementia, followed by vascular dementia (VaD), Lewy body dementia (or LBD, which includes both DLB and PDD), and finally frontotemporal dementia (FTD). Though the prevalence of mixed dementia is not truly known, it is believed to be fairly common, especially between AD and VaD (only 5-10% pure VaD) and AD and LBD (only 20% pure LBD). A key consideration in the HARMONY study is that patients were segmented into the subtypes based on their "most probable" dementia diagnosis, which forced physicians to choose a single type based on clinical assessment even if a patient likely had more than one form.

Figure 19. Breakdown of Dementia Cases by Subtype

| | % of total dementia cases | Comments |
|---|---|---|
| Alzheimer's disease(AD) | 50%-75% | Often occurs with VaD |
| Vascular dementia (VaD) | 20%-30% | Only 5-10% believed to have pure VaD, with others mixed with AD or DLB |
| Lewy body dementia (LBD) | 10%-50% | Both DLB and PDD often occur with AD and/or VaD. Some estimate that 80% of LBD cases occur with AD, with only 20% being pure LBD. |
| Frontotemporal dementia (FTD) | 10%-15% | Tends to overlap more with tauopathies (PSP, CBD, etc.) and occur at a slightly earlier age. Often misdiagnosed as Alzheimer's disease. |

Source: Citi Research; Alzheimer's Association; Karantzoulis et al. 2011

In clinical practice, many patients are given a broad dementia diagnosis initially unless there is a compelling case to diagnose a patients with a specific subtype. Figure 20 below shows some of the differentiating characteristics between the various dementias. DLB and PPD in particular may be easier to identify due to presence of symptoms Parkinson's disease (such as parkinsonism). Differentiation of vascular dementia from Alzheimer's disease often requires imaging (MRI) to determine if there have recently been vascular changes or a stroke. For most dementia patients, imaging such as MRI or PET (for amyloid confirmation) is not reimbursed so patients have to pay out of pocket. FTD may be easier to differentiate from the other forms due to the earlier age of onset as well as some of the behavioral changes that take place, but is often misdiagnosed as Alzheimer's, Parkinson's disease, or even depression or another psychiatric condition.

Figure 20. Diagnostic Algorithm for Dementia Subtypes

Source: Camicioli 2004

Even if a differential diagnosis is made, pharmacological intervention is similar between the subtypes. Guidelines (Miyasaki et al. 2006, Rabins et al. 2014) generally recommend considering AChEIs and/or memantine as the first-line pharmacological intervention for most types of dementia, even though the labels for these drugs are mostly limited to only Alzheimer's disease dementia and data in the other dementia subtypes, especially FTD, are relatively weak.

Together, this suggests that differences in results between the various dementia subtypes in HARMONY are unlikely to significantly impact how pimavanserin is used in clinical practice. Broad use of AChEIs across the subtypes despite limited labels for AD suggests that physicians are comfortable using available therapies for all types of dementia despite limited evidence of efficacy in some types, likely due to lack of alternative therapies and difficulty in determining a definitive diagnosis.

## Key Question: How big could DRP be?

Based on IQVIA and Symphony Health script data, we estimated that there are about 1M-1.25M patients on a donepezil-containing regimen in the US each month. Assuming that one-third have psychosis gives us an easily accessible patient population of ~375,000 patients, which is a three-fold increase over the accessible patient population for pimavanserin in PDP. This is likely an underestimate as some

dementia patients may be prescribed a non-donepezil regimen (such as memantine alone, rivastigmine alone, etc.). Assuming that there closer to 1.5M-2M treated dementia patients in the US gives us nearly 600,000 easily accessible patients with DRP in the US (a 4x-5x increase over PDP).

**Figure 21. Accessible Patient Pool in the US for PDP and DRP**



Treated PDP patients — 125,000
DRP patients on donepezil — 375,000
DRP patients treated with any dementia drug — 533,333

Source: Camicioli 2004

If we assume peak sales of $750M-$800M in PDP, DRP peak sales could approach $2.25B-$2.4B assuming a 3x multiple on PDP. Given the severe unmet need in dementia and increased focus over the past few years on identifying dementia patients as early as possible, and the awareness of the patient and physician community around the need for antipsychotics that can be used safely in dementia patients, we think peak sales potential could surpass $2.4B.

## Major Depressive Disorder (MDD)

Based on the results of CLARITY-1, a pivotal Phase 2 study of pimavanserin as an adjunctive therapy in major depressive disorder (MDD), the company recently initiated two Phase 3 trials. The studies are replicate, with one being conducted exclusively in the US (CLARITY-2), while the second is being conducted outside of the US (CLARITY-3). Management has indicated that only one of the two Phase 3 studies needs to be positive according to discussions with FDA in order to file for approval as an adjunctive therapy for MDD. Data from CLARITY-2 are due in 4Q20, with data from CLARITY-3 due in 1Q21.

Designs of the CLARITY 1, 2, and 3 studies are shown in Figure 22. A few key things to notice are: 1) the designs of the Phase 3 studies are highly similar to the design of CLARITY-1 (in Part B of the study), with geography the major difference (for CLARITY-3 specifically, CLARITY-2 is enrolling the best sites from CLARITY-1) and 2) inclusion criteria require a specific MADRS score at baseline while the primary endpoint is HAM-D. The second point is particularly important given the recent failure of the MOUNTAIN study, in part due to up-scoring of patients at baseline.

ACADIA Pharmaceuticals Inc (ACAD)
5 March 2020

**Citi Research**

**Figure 22. MDD Studies for Pimavanserin**

| | CLARITY-1 (ACP-103-042) | CLARITY-2 (ACP-103-059) | CLARITY-3 (ACP-103-054) |
|---|---|---|---|
| Description | MDD Phase 2 | MDD Phase 3, US only | MDD Phase 3, ex-US |
| Trial ID & link | NCT03018340 | NCT03968159 | NCT03999918 |
| Phase | 2 | 3 | 3 |
| Status | Completed | Recruiting | Recruiting |
| Dates | Dec 2016 - Oct 2018 | Apr 2019 - May 2021 | Jul 2019 - Jul 2021 |
| Enrollment | 207 | 280 | 280 |
| Indication | MDD inadequate responders | MDD inadequate responders | MDD inadequate responders |
| Key eligibility criteria | ■ Adults<br>■ Clinical diagnosis of MDD for 1+ yr<br>■ Background SSRI / SNRI per entry criteria<br>■ History of inadequate response to one or two antidepressants<br>■ MADRS >20, CGI-S 4+ | ■ Adults<br>■ Clinical diagnosis of MDD<br>■ Background SSRI / SNRI per entry criteria<br>■ History of inadequate response to antidepressants | ■ Adults<br>■ Clinical diagnosis of MDD<br>■ Background SSRI / SNRI per entry criteria<br>■ History of inadequate response to antidepressants |
| Arms | 34 mg or placebo (taken as two tablets) QD on top of background SSRI / SNRI; during Stage 1, pts randomized 3:1 placebo: pima for 5 wk; in Stage 2, placebo non-responders re-randomized 1:1 to placebo or pima | 34 mg or placebo (taken as two tablets) QD on top of background SSRI / SNRI | 34 mg or placebo (taken as two tablets) QD on top of background SSRI / SNRI |
| Duration | Stage 1: To week 5<br>Stage 2: To week 10 | 6 weeks | 6 weeks |
| Primary endpoint | HAMD-17 | HAMD-17 | HAMD-17 |
| Key secondary endpoint(s) | SDS score, HAMD-17 remission and response rates, CGI-S, SF-12, KSS (Karolinska Sleepiness Scale) | SDS score, HAMD-17 remission and response rates, HAM-A, CGI-S, CGI-I, KSS (Karolinska Sleepiness Scale), and more | SDS score, HAMD-17 remission and response rates, HAM-A, CGI-S, CGI-I, KSS (Karolinska Sleepiness Scale), and more |
| Geography | US only | US only | Finland, Poland, Russia, Serbia, Slovakia, South Africa, Ukraine, UK |
| Topline results / next update | Met primary endpoint | Data in 4Q20 | Data in 1Q21 |
| Link to data | Fava et al. 2019<br>Clinicaltrials.gov | Not available – 4Q20 | Not available – 1Q21 |

Source: Citi Research; Clinicaltrials.gov

**Key Question: What evidence do we have that pimavanserin is active in MDD?**

The pivotal Phase 2 study, CLARITY-1, was conducted in 27 sites in the US from December 2016 to October 2018 in patients on stable SSRI/SNRI therapy. The study randomized 207 patients and included two stages, Stage 1, a five-week treatment period where patients were randomized 3:1 to placebo or pimavanserin 34 mg QD, and Stage 2, where placebo non-responders were re-randomized to placebo or pimavanserin 34 mg 1:1 for another five weeks. Patients in Stage 1 who were not re-randomized remained on therapy for the extra five-week treatment period as well. Key baseline characteristics for patients enrolled in the study are shown in Figure 23. Patients enrolled in the pimavanserin group had generally more severe disease, with 40% having HAM-D scores of 24 or more vs. 32% in the placebo group.

**CONFIDENTIAL**

24

**CITI_0000024**
citivelocity.com

**Figure 23. Baseline Characteristics from CLARITY-1**

| | Baseline | |
|---|---|---|
| | Pima (n=52) | Placebo (n=155) |
| Age | 48.6 | 45.4 |
| % female | 82.7% | 69.7% |
| MADRS total score | 32.5 | 31.1 |
| HAMD-17 total score | 22.8 | 22.0 |
| % HAMD-17 total score 24+ | 40.4% | 32.3% |
| SDS score | 6.3 | 6.5 |
| CGI-S score | 4.6 | 4.4 |

Source: Citi Research; Fava et al. 2019

Results on the key clinical endpoints are shown in Figures 24 and 25. Statistically significant separation on HAM-D between pimavanserin and placebo was seen as early as week 1 in Stage 1 of the study, but there was no statistically significant separation seen in Stage 2. For patients who were on pimavanserin or placebo for 10 weeks (through Stages 1 and 2), statistically significant separation was maintained throughout on HAM-D.

**Figure 24. Results from CLARITY-1**

| | Baseline | | Stage 1 (5 weeks) | | Stage 2 (5 weeks)* | |
|---|---|---|---|---|---|---|
| | Pima (n=52) | Placebo (n=155) | Pima (n=51) | Placebo (n=152) | Pima (n=29) | Placebo (n=29) |
| HAMD-17 | 22.8 | 22 | -11.5 | -7.5 | -2.8 | -3.3 |
| Sheehan Disability Scale (SDS) | 6.3 | 6.5 | -3.3 | -2.1 | -0.9 | -0.4 |
| CGI-S | 4.6 | 4.4 | -1.9 | -1.2 | -0.5 | -0.5 |
| CGI-I | N/A | N/A | 2.2 | 2.8 | 3 | 3.1 |
| Karolinska Sleepiness Scale (KSS) | N/A | N/A | -1.7 | -0.6 | -0.4 | -0.3 |

*Stage 2 included only placebo non-responders from Stage 1 who were re-randomized 1:1 post Stage 1

Source: Citi Research; Fava et al. 2019

**Figure 25. HAM-D Results Over Time in Stage 1 of the CLARITY-1 Study**

A. HDRS-17 Total Score



Source: Fava et al. 2019



Figure 26. HAM-D Response and Remission Rates in Stage 1 of the CLARITY-1 Study

Source: Fava et al. 2019

On safety, the most common AEs were dry mouth, nausea, and headache, with no serious adverse events identified in the pimavanserin groups.

Based on the results of CLARITY-1, CLARITY-2 and CLARITY-3 were initiated last year. Both studies are enrolling ~280 patients on stable SSRIs/SNRIs with history of an inadequate response, and treating them for 6 weeks. The primary endpoint is change from baseline in HAMD-17 score (see Figure 22 above). In order to enter the two studies, patients are required to meet an entry MADRS score cutoff. In CLARITY-1, the lower cutoff was a MADRS score of 20.

### Key Question: Given a recent failure in another high-profile US only study (MOUTNAIN for SAGE-217), what are the chances CLARITY-2 succeeds?

The MOUNTAIN study was a Phase 3 study testing SAGE-217 as either adjunctive or monotherapy in MDD patients over two weeks at sites in the US. The design of MOUNTAIN is shown in Figure 27.

Figure 27. SAGE-217 MOUNTAIN Design



Source: Sage MOUNTAIN Topline Results Presentation

In December 2019, Sage announced that the MOUNTAIN study failed to meet the primary endpoint of HAM-D total score at day 15 due to two major issues: 1) lack of compliance and 2) inclusion of a milder patient population versus the prior Phase 2 study, possibly due to up-scoring of patients at baseline in order to get them recruited in the study. The criteria for inclusion in MOUNTAIN's primary analysis set called for a baseline MADRS score of 32 and a baseline HAM-D total score of 22.

In CLARITY-2 and 3, the baseline cutoff criteria are based only on MADRS and are closer to the 20 points on MADRS used in CLARITY-1. Use of a lower MADRS cutoff at baseline makes it less likely patients will be up-scored and avoids any potential impact from baseline up-scoring on the HAM-D endpoint.

Sage also indicated that the issues with up-scoring and compliance may have occurred at certain sites. The Phase 2 MDD-201 study of SAGE-217 only enrolled patients at 8 sites and had an inpatient portion, while MOUNTAIN scaled up to 55 sites and was conducted entirely outpatient. For pimavanserin, CLARITY-1 was fully outpatient and enrolled patients at 27 sites, while CLARITY-2 appears to be enrolling patients at 37 sites currently, 13 of which we have identified as having participated in CLARITY-1 and a few others are part of the same networks as sites in CLARITY-1. That bodes well for Acadia, as having prior experience with the sites on a highly similar protocol cuts down uncertainty around trial execution and baseline characteristics. Further, the company is using an independent rater for screening to double check all enrollment criteria for patients entering the study. That avoids some of the potential for site-specific issues to impact the results and cuts down on heterogeneity / subjectivity around inclusion criteria.

In short, we have confidence that the CLARITY-2 and CLARITY-3 studies are well designed to avoid some of the potential complications seen in the MOUNTAIN study. Based on that and the results of CLARITY-1, we think there is a better chance than not that at least one of the two Phase 3 studies is positive, and we include sales for MDD in our ACAD model.

A brief overview of the opportunity in MDD is shown in Figure 28. We estimate there are around 2.75M patients in the US requiring adjunctive therapy for MDD. We model peak sales potential of $900M. We risk-adjust MDD sales with a 60% probability of success in our DCF and SOTP models.

## Figure 28. Major Depressive Disorder (MDD) Overview

### Background

| | |
|---|---|
| Overview | Major depression is one of the leading causes of disability worldwide and is characterized by persistent feelings of sadness, guilt, worthlessness, and depressed mood. It often impacts interpersonal relationships and a patient's ability to perform daily tasks including school or work activities. |
| Therapeutic area | Psychiatry |
| Cause / Pathophysiology | In the brain, low levels of serotonin (a neurotransmitter key in regulating mood), along with imbalances in a number of other neurotransmitters, are believed to cause the symptoms of depression. These imbalances can be triggered by a number of different genetic or environmental factors. |
| Subtypes | Psychotic, atypical, seasonal, postpartum, melancholia, catatonic, among others. |
| Unmet need | Options with better tolerability profile (no sedation, weight gain, sexual dysfunction, etc.), better efficacy, and more rapid onset of action. |

### Symptoms & Treatment

| | |
|---|---|
| Symptoms, manifestation, and diagnostic criteria | DSM-5 criteria for diagnosis of depression include at least 5 of the following occurring together in a 2-week period, with at least one being one of the first two:<br>• Depressed mood (or irritable mood for adolescents and children)<br>• Diminished interest or loss of pleasure in activities<br>• Weight or appetite changes<br>• Issues with sleep<br>• Psychomotor issues<br>• Fatigue<br>• Feeling worthless or inappropriate guilt<br>• Inability to think or concentrate or indecisiveness<br>• Suicidal ideation or attempt |
| Age of onset & patient population characteristics | According to the National Survey on Drug Use and Health (NSDUH), MDD tends to impact women more than men and individuals aged 18-25 more than other age groups. |
| Treatment rate | ~65% of adults experiencing an MDD episode seek treatment, with about 50% receiving medication, according to the NSDUH. |
| Approved drugs | Many drugs approved across the selective serotonin reuptake inhibitor (SSRI), serotonin norepinephrine reuptake inhibitor (SNRI), monoamine oxidase inhibitor (MAOI), and tricyclic antidepressant (TCA) classes. |
| Standard of care / treatment algorithm | The typical treatment algorithm includes four main phases: 1) the acute phase, where initial therapy is selected, 2) the continuation phase, 3) the maintenance phase, and 4) the discontinuation of treatment phase is remission is sustained (typically not until the patient has been in remission for a few months). Initial selection of therapy is based on patient preference, history of prior response, safety / tolerability, co-morbid psychiatric conditions, cost, and contraindications or DDIs with other medications the patient might be on. SSRIs / SNRIs are typically the first line of therapy, with MAOIs brought in for patients with an inadequate response. According to the American Psychiatric Association (APA), the initial remission rate may be ~50% or less in clinical practice, with typical therapies taking 4-8 weeks to see an effect. Switching patients to a second line of therapy may result in another 25% of patients entering remission. About 20% of patients will experience a recurrence within six months after remission even while remaining on therapy. For those who discontinue therapy after remission, the risk of relapse is highest within the first two months. |
| Treating physician(s) | Psychiatrists, primary care |

### Clinical Trial Designs

| | |
|---|---|
| Key endpoints | ■ HAM-D 17: Hamilton Depression Rating Scale - a 21-item test that measures severity of depressive symptoms over the past week. The first 17 items are scored, with 8 scored on 5-point scale from 0 (not present) to 4 (severe) and 9 from 0-2; the 17 scored items include: 1) depressed mood, 2) feelings of guilt, 3) suicide, 4) insomnia - early in the night, 5) insomnia - middle of the night, 6) insomnia - early hours of the morning, 7) work and activities, 8) retardation, 9) agitation, 10) anxiety - psychic, 11) anxiety - somatic, 12) somatic symptoms - gastrointestinal, 13) general somatic symptoms, 14) genital symptoms, 15) hypochondriasis, 16) weight loss, and 17) insight; a score of 0-7 is considered normal (remission), 8-13 is mild, 14-17 is mild to moderate, 17-23 is moderate, 24+ is severe<br>■ HAM-D response: a 50% or greater reduction in HAM-D 17 score from baseline<br>■ HAM-D remission: a HAM-D score of ≤7 points<br>■ MADRS: Montgomery-Asberg Depression Rating Scale - a 10-item scale measuring 1) apparent sadness, 2) reported sadness, 3) inner tension, 4) reduced sleep, 5) reduced appetite, 6) concentration difficulties, 7) lassitude, 8) inability to feel, 9) pessimistic thoughts, 10) suicidal thoughts on a scale from 0-6; the max score is 60 points |

### Addressable Market

| | |
|---|---|
| Prevalence / incidence | According to the NSDUH, ~7% of adults in the US (~17M adults) experience at least one major depressive episode in a given year, with 4.5% of the adult population (~11M patients) having severe impairment. |
| Addressable market | ~65% of pts who experience an episode seek treatment, with about 50% receiving medication (or about 5.5M patients), according to the NSDUH. According to the APA, only about 50% of patients may respond to initial therapy. The market for adjunctive therapy is therefore ~2.75M patients in the US. |

Source: Citi Research

## Schizophrenia

Acadia read out data from two schizophrenia studies for pimavanserin in 2019, the ENHANCE Phase 3 study in schizophrenia inadequate responders and the Phase 2 ADVANCE study in schizophrenia patients with predominant negative symptoms. The company also previously completed a combination trial for pimavanserin on top of low-dose haloperidol or risperidone. Summaries of all three studies are shown in Figure 29.

**Figure 29. Pimavanserin Schizophrenia Studies**

| | ACP-103-008 | ENHANCE (ACP-103-034) | ADVANCE-1 (ACP-103-038) |
|---|---|---|---|
| Description | Phase 2 schizophrenia combo study | Schizophrenia inadequate responders Phase 3 | Schizophrenia negative symptoms Phase 2 |
| Trial ID & link | NCT00361166 | NCT02970292 | NCT02970305 |
| Phase | 2 | 3 | 2 |
| Status | Completed | Completed | Completed |
| Dates | Aug 2005 - Mar 2007 | Oct 2016 - Jun 2019 | Nov 2016 - Oct 2019 |
| Enrollment | 400 | 396 | 403 |
| Indication | Schizophrenia | Schizophrenia pts with inadequate response to antipsychotics | Schizophrenia pts with negative symptoms |
| Key eligibility criteria | ■ Adults<br>■ Clinical schizophrenia diagnosis<br>■ Experiencing psychosis<br>■ Prior response to antipsychotic (in past 3 yr) | ■ Adults<br>■ Clinical schizophrenia diagnosis for 1 yr+<br>■ Background antipsychotic per entry criteria<br>■ Partial but inadequate response to antipsychotics | ■ Adults<br>■ Clinical schizophrenia diagnosis for 1 yr+<br>■ Predominant negative symptoms<br>■ Background antipsychotic per entry criteria |
| Arms | Pima + low dose haloperidol, low dose haloperidol + placebo, Pima + low dose risperidone, low dose risperidone + placebo, or high dose risperidone + placebo | 10, 20 or 34 mg (single arm, starting dose 20 mg and titration up or down allowed) or placebo (taken as two tablets) QD on top of background antipsychotic | 10, 20 or 34 mg (single arm, starting dose 20 mg and titration up or down allowed) or placebo (taken as two tablets) QD on top of background antipsychotic |
| Duration | 15 days | 6 weeks | 26 weeks |
| Primary endpoint | PANSS total score | PANSS total score | NSA-16 |
| Key secondary endpoint(s) | CGI-S, SAS, BAS, CDSS | - | - |
| Geography | US, Brazil | US, Bulgaria, Canada, Czech Republic, Hungary, Lithuania, Poland, Russia, Serbia, Ukraine | US, Bulgaria, Canada, Czech Republic, Hungary, Poland, Russia, Serbia, Spain, Ukraine |
| Topline results | Results mixed | Failed on the primary endpoint | Met primary endpoint |
| Link to data | Meltzer et al. 2012 | July 2019 investor slide deck | November 2019 investor slide deck |

Source: Citi Research; Clinicaltrials.gov

The EHNANCE study failed on the primary endpoint of change in PANSS total score at week 6, though statistically significant results were seen on a subscore looking at negative symptoms and in a subgroup of European patients, which made up over 80% of the total population in the study. Topline results from ENHANCE are shown in Figure 30.

**Figure 30. Results of the ENHANCE Study**

| | Baseline | | Week 6 Change | |
|---|---|---|---|---|
| | Pima (n=193) | Placebo (n=196) | Pima | Placebo |
| PANSS total score | 88.3 | 88.1 | -15.4 | -13.3 |
| PANSS negative symptoms | NR | NR | -2.8 | -2.1 |
| PANSS EU subgroup total score | NR | NR | -15.7 | -12.5 |
| CGI-S score | 4.6 | 4.6 | -0.82 | -0.86 |
| CGI-S EU subgroup | NR | NR | -0.83 | -0.63 |

Note: Gray text estimated from reported figures / charts; *statistically significant*

Source: Company Presentations

Case 3:21-cv-00762-WQH-MSB   Document 122-17   Filed 12/12/23   PageID.3422
Page 31 of 48

The ADVANCE study, however, did meet the primary endpoint of a change on the Negative Symptom Assessment-16 (NSA-16) total score at 26 weeks. Better results were seen in patients with a longer duration of schizophrenia (longer diagnosis), patients who were able to titrate up to the 34 mg dose, and patients in Europe (nearly 88% of the total). Results on the primary endpoint are shown in Figure 30. There is currently nothing approved to specifically address negative symptoms in schizophrenia. Based on these results, a Phase 3 study in negative symptoms (using the 34 mg dose in patients in Europe) is set to begin later this year. Based on the company's prior conversations with the FDA and the recent approval of Caplyta (lumateperone), we do believe there is a pathway to approval in the US based on results of a single Phase 3 study in negative symptoms.

**Figure 31. Topline ADVANCE Results**



Source: ADVANCE slide deck

Figure 32 below shows an overview of negative symptoms in schizophrenia, the unmet need, and the potential addressable market.

**Figure 32. Schizophrenia Overview**

*Background*

| Overview | Schizophrenia is a mental illness characterized by three different types of symptoms: positive (hallucinations, delusions), negative (loss of emotions / feelings, pleasure, communication, etc.), and cognitive (memory, attention / focus, and executive function). |
|---|---|
| Therapeutic area | Neurology / psychiatry |
| Cause / Pathophysiology | The cause of schizophrenia is not well understood. It may have a genetic link, be due to environmental conditions, history of drug use, or a combination. Symptoms may manifest due to issues with dopamine and glutamate transmission in the brain. |
| Unmet need | There is currently nothing specifically approved to treat negative symptoms in schizophrenia. |

*Symptoms & Treatment*

| Symptoms and manifestation | Positive symptoms: <br>• Hallucinations or delusions<br>Negative symptoms:<br>• Loss of ability to function, including starting or ending activities<br>• Loss of emotions (flat or dull)<br>• Lack of interest in life or pleasure<br>Cognitive issues:<br>• Memory issues<br>• Disorganized thoughts<br>• Lack of insight / awareness |
|---|---|
| Impact to quality of life | Negative symptoms in particular can be highly disrupting to quality of life for a schizophrenia patient. |
| Age of onset | Symptoms typically arise between the ages of 16-30, though they can arise in younger children. |
| Diagnostic tests | There is no standardized or definitive test for schizophrenia. A clinical diagnosis is made based on persistent presence of delusions, hallucinations, disorganized speech or behavior, catatonic behavior, reduced functioning, and negative symptoms. |
| Standard of care | Antipsychotics (typical or atypical) are typically prescribed for schizophrenia. There are also a number of long-acting injectables (LAIs) approved for schizophrenia, including but not limited to: Abilify Maintena, Aristada, Invega Sustenna, Invega Trinza, Risperdal Consta, Zyprexa Relprevv. |
| Treatment rate | SARDAA estimates that only ~50% of patients receive treatment. |
| Treating physician(s) | Psychiatrists, neurologists |

*Clinical Trial Designs*

| Key endpoints | ■ PANSS: Positive and Negative Symptom Score - a composite score rating patients across 30 items from 1 (absent) to 7 (extremely severe); 7 items relate to positive symptoms, 7 to negative symptoms, and 16 to general psychopathology<br>■ NSA-16: Negative Symptom Assessment-16 - a 16-item scale focused on negative symptoms; each rated on a scale from 1-7 as with PANSS<br>■ CGI-S: Clinical Global Impression of Severity - rated on a scale of 0 (not assessed) to 7 (among the most extremely ill patients) by a HCP<br>■ CGI-I: Clinical Global Impression of Improvement - rated on a scale of 0 (not assessed) to 7 (very much worse) by a HCP |
|---|---|

*Addressable Market*

| Prevalence / incidence | NIHM estimates that the prevalence of schizophrenia is around 0.25%-0.64% in the US. SARDAA estimates that there are about 3.5M diagnosed patients in the US with schizophrenia. Negative symptoms are estimated to occur in 25-30% of chronic schizophrenia cases. |
|---|---|
| Addressable market | ~1M patients in the US with diagnosed schizophrenia and chronic negative symptoms. |

Source: Citi Research; NAMI; NIMH, SARDAA; Mitra et al. 2016

## Pimavanserin Sales Projections Summary

Our model incorporates sales of pimavanserin from PDP, DRP, MDD, and schizophrenia. We assign a 60% probability of success to MDD and a 50% probability of success to schizophrenia. Figure 32 below shows our annual sales estimates without risk adjustment for pimavanserin. We assume total peak sales potential of $5.0B.

**CONFIDENTIAL**

Case 3:21-cv-00762-WQH-MSB    Document 122-17    Filed 12/12/23    PageID.3424
Page 33 of 48



Figure 33. Citi Pimavanserin Unadjusted Sales Projections

Source: Citi Research

# Trofinetide

In August 2018, Acadia licensed North American rights to develop and commercialize trofinetide from Neuren Pharmaceuticals. Acadia owes Neuren milestone payments (up to $455M) as well as tiered double-digit royalties on net sales.

Trofinetide is a synthetic analog of the amino-terminal tripeptide of IGF-1 (insulin-like growth factor-1). IGF-1 promotes healthy brain development and function as well as synaptic function. In Rett syndrome, a rare, genetic, neurodevelopmental disorder, loss-of-function mutations in the MECP2 gene result in minimal or non-functional MeCP2 protein, which is believed to play a role in synaptic function as well (Figure 34). An early study with IGF-1 (Pini et al. 2012) in Rett syndrome patients was shown to have preliminary benefits, though the sample size was too small to be conclusive.

Figure 34. Neuronal Model for Rett Syndrome

Source: Marchetto et al. 2010

For more on Rett syndrome, including causes, symptoms, treatment, and prevalence, see Figure 35 below.

ACADIA Pharmaceuticals Inc (ACAD)
5 March 2020

**Citi Research**

## Figure 35. Rett Syndrome Overview

*Background*

| Overview | Rett syndrome is a rare neurodevelopmental disorder. Most cases are caused by mutations in the *MECP2* gene and typically affects only females. Patients generally experience normal development in the first 6-18 months of life, with regression thereafter. Hallmarks include loss of ability to use expressive language, ambulation, and deliberate hand movements. Patients also often experience seizures and neurobehavioral impairment. Sometimes confused with autism. |
|---|---|
| Therapeutic area | Neurology |
| Cause / Pathophysiology | Caused by X-linked loss-of-function mutations in the *MECP2* gene. There are hundreds of known mutations in the *MECP2* gene that are linked to Rett syndrome. *MEPC2* codes for the MeCP2 protein, which is believed to regulate gene expression and play a role in maintaining synapses / synaptic function. Most cases are spontaneous (not inherited). |
| Subtypes | The classic form is the most common, with other forms described in literature that are milder or more severe. These forms are known collectively as variant Rett syndrome. |
| Unmet need | There is currently nothing approved that can treat the cause or even the core symptoms / manifestation of Rett syndrome. |
| Where trofinetide fits in | Trofinetide is a synthetic analog of IGF-1. IGF-1 is believed to play a role in promotion of healthy brain development and synaptic function. |

*Symptoms & Treatment*

| Symptoms and manifestation | • Normal development for the first 6-18 months of life, after which rapid deterioration occurs<br>• Patients lose ability to control or use expressive language, control hand motions, and walk / perform motor functions (apraxia)<br>• Characteristic hand motions associated with Rett syndrome include wringing/squeezing, washing, clapping, and rubbing motions<br>• Some patients have microcephaly (small head) and/or slowed growth<br>• Other symptoms include issues breathing, drooling, staring / blinking or other irregular eye movements<br>• Patients can also have sleep disturbances, scoliosis, and frequent seizures |
|---|---|
| Impact to quality of life | Severe. Apraxia, or inability to perform motor functions, is often the most severe of the disease. |
| Age of onset & patient population characteristics | Patients generally start exhibiting signs and symptoms after the first 6-18 months of life. Rett syndrome almost exclusively impacts females. |
| Prognosis | There are believed to be four stages of disease: 1) early onset (after the first 6-18 months of age), 2) rapid deterioration (between ages 1-4), 3) plateau (ages 2-10), and 4) late motor deterioration (after the age of ~10). Life expectancy is into adulthood, with many patients living into their 40s-50s. Patients can, however, experience sudden death due to complications associated with the disease, in particular, cardiac issues. |
| Diagnostic tests | A clinical diagnosis is often made based on the signs and symptoms, and genetic testing for *MECP2* mutations is also common. The primary criteria for a clinical diagnosis include at least partial loss of controlled hand motions and/or spoken language, repetitive hand movements (as described above), and issues with or abnormalities in gait and balance. |
| Diagnosis rate | Rett syndrome is often misdiagnosed as other neurodevelopmental conditions, including autism. |
| Approved drugs | There are no drugs currently approved for the treatment of Rett syndrome. |
| Standard of care | Current treatment is only available for the various manifestations of the disease. |
| Treating physician(s) | Patient care requires a multi-disciplinary approach, with neurologists playing a key role in coordinating care. |

*Clinical Trial Designs*

| Key endpoints | ▪ RSBQ: Rett Syndrome Behavioral Questionnaire - a 45-item test with each item rated from 0 (not true) to 2 (often true); items are divided into 8 sub-categories: general mood, breathing abnormalities, hand behaviors, repetitive face movements, body rocking and expressionless face, nighttime behavior, fear/anxiety, and walking /standing.<br>▪ CGI-I: Clinical Global Impression of Improvement - rated on a scale of 0 (not assessed) to 7 (very much worse) by a HCP<br>▪ CGI-S: Clinical Global Impression of Severity - rated on a scale of 0 (not assessed) to 7 (among the most extremely ill patients) by a HCP |
|---|---|

*Addressable Market*

| Prevalence / incidence | Rett syndrome is believed to impact 1/15,000 to 1/10,000 of female births. |
|---|---|
| Addressable market | ~6,000-9,000 females in the US |

*Pipeline*

| Other drugs in development (status, company, mechanism) | Epidiolex (Phase 3 ongoing, GW Pharmaceuticals, CBD), sarizotan (Phase 2/3 study ongoing, Newron Pharmaceuticals, selective serotonin & dopamine receptor agonist), Anavex2-73 (Phase 2 program ongoing, Anavex Life Sciences, sigma-1 / muscarinic receptor agonist); other early programs ongoing |
|---|---|

Source: Citi Research; NIH GHR; NINDS; NORD Mayo Clinic; Glaze et al. 2019

Acadia started a Phase 3 study, LAVENDAR, for trofinetide in Rett syndrome patients ages 5-20 in October 2019 based on the results of two prior studies. Designs for the completed and ongoing studies are shown below, along with links to publications from the first two proof-of-concept studies, RETT-001 in adolescent and adult Rett syndrome patients, and RETT-002 in pediatric and adolescent patients.

**CONFIDENTIAL**

CITI_0000034
citivelocity.com

ACADIA Pharmaceuticals Inc (ACAD)
5 March 2020

**Citi Research**

Figure 36. Clinical Trials for Trofinetide

| | Neu-2566-RETT-001 | Neu-2566-RETT-002 | LAVENDER (ACP-2566-003) |
|---|---|---|---|
| Description | Phase 2 Rett syndrome adolescent and adult safety study | Phase 2 Rett syndrome pediatric safety study | Phase 3 Rett syndrome study |
| Trial ID & link | NCT01703533 | NCT02715115 | NCT04181723 |
| Phase | 2 | 2 | 3 |
| Status | Completed | Completed | Recruiting |
| Dates | Mar 2013 - Sep 2014 | Mar 2016 - Jan 2017 | Nov 2019 - Sep 2021 |
| Enrollment | 56 | 82 | 184 |
| Indication | Rett syndrome | Rett syndrome | Rett syndrome |
| Key eligibility criteria | ■ Females aged 16-45<br>■ Diagnosed with Rett syndrome (RTT)<br>■ MECP2 gene mutation confirmed<br>■ Severity rating between 10-36 (Rett Syndrome Natural History / Clinical Severity Scale (CSS) | ■ Females aged 5-15<br>■ Diagnosed with classic Rett syndrome (RTT)<br>■ MECP2 gene mutation confirmed<br>■ Body weight of 15-100 kg at screening | ■ Females aged 5-20<br>■ Diagnosed with classic Rett syndrome (RTT)<br>■ MECP2 gene mutation confirmed<br>■ Body weight of 12 kg+ at screening |
| Arms | 35 mg/kg BID or placebo for 14 days (Cohort 0) or 35 mg/kg or 70 mg/kg BID or placebo for 28 days (Cohorts 1, and 2) | Placebo, 50, 100, or 200 mg/kg BID for the first 62 pts, then 200 mg/kg or placebo for the final group of 20 pts | Trofinetide solution 30-60 mL based on weight at baseline, twice daily by mouth or gastronomy tube vs. placebo |
| Duration | 14 (Cohort 0) or 28 (Cohorts 1 & 2) days | 11 weeks average | 12 weeks |
| Primary endpoint | Safety | Safety | RSBQ (Rett syndrome behavioral questionnaire), CGI-I |
| Key secondary endpoint(s) | MBA, VAS, CSS | MBA, CGI-I, VAS, RSBQ | CSBS-DP-IT Social, RTT-HF, RTT-AMB, and more |
| Geography | US only | US only | US only |
| Topline results | Favorable safety & clinically meaningful efficacy | Favorable safety & clinically meaningful efficacy | Data in 2021 |
| Link to data | Glaze et al. 2017 | Glaze et al. 2019 | Not available |

Source: Citi Research; Clinicaltrials.gov

The RETT-001 study was a dose-ranging study that randomized patients to 35 mg/kg BID or 70 mg/kg BID of trofinetide or placebo. The study was not powered to show statistical significance. Results are shown in Figure 37, with those deemed to be clinically significant by experts shown in bold text.

Figure 37. Data from RETT-001

| | Cohort 1 | | Cohort 2 | |
|---|---|---|---|---|
| | 35 mg/kg (n=13) | Placebo (n=5) | 70 mg/kg (n=17) | Placebo (n=11) |
| Aberrant behavior checklist (ABC), day 26 | -9.51 | -7.07 | -7.20 | -8.23 |
| Caregiver top 3 concerns visual analog scale (VAS), day 26 | -53.18 | -33.84 | **-62.59** | -23.71 |
| CGI-I score, day 26 | +3.38 | +3.80 | **+3.24** | +3.64 |
| CSS change index | | | | |
| Baseline | 9.0 | 7.0 | 8.0 | 9.0 |
| Day 26 | -1.15 | -1.60 | -0.83 | -0.62 |
| MBA change index | | | | |
| Baseline | 22.0 | 24.0 | 24.0 | 23.0 |
| Day 26 | -1.92 | -2.00 | **-2.01** | -0.62 |

Note: **clinically significant** vs. placebo

Source: Citi Research; Glaze et al. 2017

In the RETT-002 study, statistically significant benefits were seen at the 200 mg/kg BID dose on multiple endpoints, including the Rett Syndrome Behavior Questionnaire (RSBQ), CGI-I, and RTT-Clinician Domain Specific Concerns (RTT-DSC), as shown in Figure 37. Benefits were seen across multiple subscales also (Figure 38). There were no serious safety concerns identified in either study.

**CONFIDENTIAL**

35

Figure 38. Data from RETT-002

| | Placebo (n=24) | 50 mg/kg (n=15) | 100 mg/kg (n=16) | 200 mg/kg (n=27) |
|---|---|---|---|---|
| **RSBQ total** | | | | |
| Treatment baseline (day 14) | 39.5 | 44.7 | 40.3 | 42.2 |
| Change from day 14 to 54 | -2.3 | -3.0 | -1.5 | **-6.7** |
| **CGI-I score** | | | | |
| Change from day 14 to 54 | +3.5 | +3.3 | +3.4 | **+3.0** |
| **RTT-DSC total (medians)** | | | | |
| Treatment baseline (day 14) | 473.30 | 450.00 | 445.35 | 516.60 |
| Change from day 14 to 54 | -25.85 | -32.50 | -12.10 | **-76.00** |
| **Caregiver top 3 concerns VAS** | | | | |
| Treatment baseline (day 14) | 223.87 | 237.69 | 211.55 | 245.90 |
| Change from day 14 to 54 | -12.52 | -16.6 | -2.09 | -18.54 |
| **MBA total score** | | | | |
| Treatment baseline (day 14) | 48.8 | 46.6 | 48.6 | 46.6 |
| Change from day 14 to 54 | -2.6 | -2.8 | -2.4 | -2.9 |

Note: *statistically significant*

Source: Citi Research; Glaze et al. 2019

Figure 39. Data from RETT-002



A. RSBQ subscales (200mg/kg vs placebo)



B. RTT-DSC domains (200mg/kg vs placebo)

Source: Glaze et al. 2019

CONFIDENTIAL

CITI_0000036
citivelocity.com

ACADIA Pharmaceuticals Inc (ACAD)
5 March 2020

**Citi Research**

# Financial statements

## Figure 40. Income Statement

| | FY14A | FY15A | FY16A | FY17A | 1Q18A | 2Q18A | 3Q18A | 4Q18A | FY18A | 1Q19A | 2Q19A | 3Q19A | 4Q19A | FY19A | 1Q20E | 2Q20E | 3Q20E | 4Q20E | FY20E | 1Q21E | 2Q21E | 3Q21E | 4Q21E | FY21E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Product sales** | | | | | | | | | | | | | | | | | | | | | | | | |
| Nuplazid | - | - | 17.3 | 124.9 | 48.9 | 57.1 | 58.3 | 59.6 | 223.8 | 63.0 | 83.2 | 94.6 | 98.3 | 339.1 | 88.9 | 117.4 | 123.1 | 124.4 | 453.8 | 133.5 | 166.9 | 202.0 | 243.7 | 745.6 |
| Other revenues | 0.1 | 0.1 | 0.0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total revenues** | 0.1 | 0.1 | 17.3 | 124.9 | 48.9 | 57.1 | 58.3 | 59.6 | 223.8 | 63.0 | 83.2 | 94.6 | 98.3 | 339.1 | 88.9 | 117.4 | 123.1 | 124.4 | 453.8 | 133.5 | 166.9 | 202.0 | 243.2 | 745.6 |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| COGS | - | - | 3.1 | 9.1 | 2.2 | 3.6 | 3.8 | 2.8 | 12.4 | 3.0 | 3.0 | 2.4 | 3.0 | 11.3 | 3.0 | 3.9 | 4.1 | 4.2 | 15.2 | 4.5 | 5.6 | 6.8 | 8.1 | 24.9 |
| License fees and royalties | - | 2.5 | 1.3 | 4.0 | 1.3 | 1.5 | 1.5 | 1.6 | 6.0 | 1.6 | 2.0 | 2.3 | 2.3 | 8.3 | 2.2 | 2.9 | 3.0 | 3.0 | 11.0 | 3.3 | 4.1 | 4.9 | 5.9 | 18.2 |
| **Gross profit** | 0.1 | (2.4) | 12.9 | 111.8 | 45.4 | 52.0 | 52.9 | 55.2 | 205.5 | 58.4 | 78.2 | 89.9 | 93.0 | 319.5 | 83.8 | 110.6 | 115.9 | 117.2 | 427.5 | 125.8 | 157.3 | 190.3 | 229.1 | 702.5 |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| **Operating expenses** | | | | | | | | | | | | | | | | | | | | | | | | |
| R&D | 60.6 | 73.9 | 99.3 | 149.2 | 39.3 | 46.6 | 53.1 | 48.2 | 187.2 | 52.9 | 67.3 | 62.6 | 57.5 | 240.4 | 66.0 | 67.4 | 68.9 | 70.4 | 272.7 | 64.6 | 65.4 | 66.3 | 67.1 | 263.3 |
| SG&A | 32.7 | 88.3 | 186.5 | 255.1 | 60.9 | 69.5 | 61.1 | 74.3 | 265.8 | 93.1 | 68.0 | 72.7 | 91.9 | 325.6 | 95.7 | 105.9 | 114.1 | 124.5 | 440.3 | 126.6 | 127.7 | 128.9 | 130.0 | 513.2 |
| **Total operating expenses** | 93.4 | 164.7 | 290.1 | 417.3 | 103.7 | 121.1 | 119.6 | 126.8 | 471.3 | 150.6 | 140.3 | 140.0 | 154.7 | 585.6 | 166.9 | 180.1 | 190.1 | 202.1 | 739.2 | 198.9 | 202.8 | 206.8 | 211.2 | 819.6 |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| **Operating income** | (93.2) | (164.6) | (272.8) | (292.4) | (54.3) | (64.1) | (61.3) | (67.3) | (247.4) | (97.6) | (57.1) | (45.4) | (56.4) | (246.5) | (78.0) | (62.7) | (67.1) | (77.7) | (285.5) | (65.3) | (35.8) | (4.8) | 32.0 | (74.0) |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| Interest income, net | 0.8 | 0.5 | 2.8 | 4.1 | 1.2 | 1.3 | 1.2 | 1.7 | 5.3 | 2.9 | 2.5 | 2.4 | 3.3 | 11.2 | 11.2 | 10.6 | 10.0 | 9.4 | 41.1 | 8.8 | 8.2 | 8.0 | 8.2 | 33.2 |
| Other income (expense) | - | - | - | - | - | (0.2) | (1.7) | 0.1 | (1.8) | (0.2) | (0.0) | 0.7 | 0.5 | 1.0 | - | - | - | - | - | - | - | - | - | - |
| **Pretax income (loss)** | (92.5) | (164.1) | (270.1) | (288.3) | (53.6) | (63.0) | (61.8) | (65.5) | (243.9) | (84.9) | (54.6) | (42.2) | (52.6) | (234.4) | (66.8) | (52.2) | (57.1) | (68.3) | (244.4) | (56.6) | (27.6) | 3.1 | 40.2 | (40.8) |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| Income tax expense (benefit) | - | 0.3 | 1.3 | 1.1 | 0.6 | 0.2 | 0.4 | 0.0 | 1.3 | 0.4 | 0.4 | (0.3) | 0.4 | 0.9 | 0.2 | 0.2 | 0.2 | 0.3 | 0.9 | 0.2 | 0.1 | (0.0) | (0.2) | 0.2 |
| **Net income (loss)** | (92.5) | (164.4) | (271.4) | (289.4) | (54.3) | (63.3) | (62.1) | (65.5) | (245.2) | (85.3) | (54.9) | (42.0) | (53.0) | (235.3) | (67.0) | (52.4) | (57.4) | (68.5) | (245.3) | (56.8) | (27.7) | 3.1 | 40.4 | (41.0) |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| **Earnings per share** | | | | | | | | | | | | | | | | | | | | | | | | |
| Basic | (0.95) | (1.63) | (2.34) | (2.36) | (0.44) | (0.51) | (0.50) | (0.50) | (1.94) | (0.59) | (0.38) | (0.29) | (0.34) | (1.60) | (0.43) | (0.34) | (0.37) | (0.44) | (1.58) | (0.36) | (0.18) | 0.02 | 0.26 | (0.26) |
| Diluted | (0.95) | (1.63) | (2.34) | (2.36) | (0.44) | (0.51) | (0.50) | (0.50) | (1.94) | (0.59) | (0.38) | (0.29) | (0.34) | (1.60) | (0.43) | (0.34) | (0.37) | (0.44) | (1.58) | (0.36) | (0.18) | 0.02 | 0.26 | (0.26) |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| **Weighted avg. shares outstanding** | | | | | | | | | | | | | | | | | | | | | | | | |
| Basic | 97.2 | 100.6 | 115.9 | 122.6 | 124.7 | 124.9 | 125.0 | 131.6 | 126.6 | 144.0 | 144.3 | 145.9 | 154.5 | 147.2 | 155.3 | 155.4 | 155.5 | 155.5 | 155.6 | 155.6 | 155.7 | 155.8 | 155.9 | 155.9 |
| Diluted | 97.2 | 100.6 | 115.9 | 122.6 | 124.7 | 124.9 | 125.0 | 131.6 | 126.6 | 144.0 | 144.3 | 145.9 | 154.5 | 147.2 | 155.3 | 155.4 | 155.5 | 155.5 | 155.6 | 155.6 | 155.7 | 155.8 | 155.9 | 155.9 |

Source: Citi Research

## Figure 41. Balance Sheet

| | FY14A | FY15A | FY16A | FY17A | 1Q18A | 2Q18A | 3Q18A | 4Q18A | FY18A | 1Q19A | 2Q19A | 3Q19A | 4Q19A | FY19A | 1Q20E | 2Q20E | 3Q20E | 4Q20E | FY20E | 1Q21E | 2Q21E | 3Q21E | 4Q21E | FY21E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | | | | | | | | | | | | | | | | | |
| Cash and cash equivalents | 61.9 | 102.1 | 163.6 | 69.4 | 116.3 | 74.2 | 63.9 | 134.8 | 134.8 | 97.6 | 74.4 | 385.5 | 189.7 | 189.7 | 152.2 | 113.9 | 80.9 | 39.0 | 39.0 | 5.0 | (9.0) | 6.0 | 56.6 | 56.6 |
| Marketable securities / short-term investments | 260.6 | 113.0 | 385.4 | 271.9 | 181.7 | 182.7 | 150.2 | 138.8 | 138.8 | 316.8 | 337.5 | 298.4 | 507.7 | 507.7 | 507.7 | 507.7 | 507.7 | 507.7 | 507.7 | 507.7 | 507.7 | 507.7 | 507.7 | 507.7 |
| Accounts receivable, net | - | - | 5.9 | 17.3 | 22.4 | 25.7 | 20.0 | 26.1 | 26.1 | 30.0 | 31.8 | 30.8 | 35.8 | 35.8 | 32.3 | 42.7 | 44.8 | 45.3 | 45.3 | 48.6 | 60.8 | 73.5 | 88.5 | 88.5 |
| Interest and other receivables | 1.0 | 1.6 | 1.2 | 1.1 | 0.9 | 1.0 | 0.7 | 1.7 | 1.7 | 3.8 | 0.9 | 1.5 | 2.1 | 2.1 | 2.1 | 2.1 | 2.1 | 2.1 | 2.1 | 2.1 | 2.1 | 2.1 | 2.1 | 2.1 |
| Inventory | - | - | 4.2 | 5.2 | 5.6 | 4.7 | 4.3 | 4.1 | 4.1 | 4.6 | 3.8 | 4.8 | 6.3 | 6.3 | 6.2 | 8.2 | 8.6 | 8.7 | 8.7 | 9.4 | 11.7 | 14.2 | 17.1 | 17.1 |
| Prepaid expenses | 1.2 | 2.2 | 7.5 | 8.5 | 13.0 | 12.8 | 15.0 | 20.7 | 20.7 | 23.7 | 18.5 | 21.4 | 18.6 | 18.6 | 18.6 | 18.6 | 18.6 | 18.6 | 18.6 | 18.6 | 18.6 | 18.6 | 18.6 | 18.6 |
| Total current assets | 324.6 | 219.0 | 547.9 | 373.5 | 340.0 | 301.1 | 254.1 | 526.1 | 526.1 | 476.4 | 436.9 | 742.3 | 760.3 | 760.3 | 719.2 | 693.4 | 662.6 | 621.5 | 621.5 | 591.5 | 591.2 | 622.1 | 690.7 | 690.7 |
| PP&E, net | 1.6 | 2.2 | 1.1 | 2.7 | 2.7 | 2.8 | 3.4 | 3.3 | 3.3 | 3.7 | 3.4 | 3.2 | 3.2 | 3.2 | 3.1 | 3.1 | 3.0 | 3.0 | 3.0 | 2.9 | 2.8 | 2.8 | 2.7 | 2.7 |
| Long-term investments | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Operating lease assets | - | - | - | - | - | - | - | - | - | 10.9 | 10.5 | 10.0 | 9.5 | 9.5 | 9.5 | 9.5 | 9.5 | 9.5 | 9.5 | 9.5 | 9.5 | 9.5 | 9.5 | 9.5 |
| Intangible assets, net | - | - | 7.0 | 5.5 | 5.2 | 4.8 | 4.4 | 4.1 | 4.1 | 3.7 | 3.3 | 3.0 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 |
| Restricted cash | - | 0.4 | 2.4 | 2.5 | 2.8 | 3.1 | 3.1 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 |
| Other assets | 0.3 | 0.3 | 0.6 | 0.4 | 0.3 | 1.2 | 1.4 | 1.9 | 1.9 | 1.6 | 1.6 | 2.3 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 |
| **Total assets** | 326.5 | 221.9 | 561.2 | 384.5 | 351.0 | 315.0 | 266.5 | 540.1 | 540.1 | 501.1 | 460.9 | 765.6 | 784.2 | 784.2 | 748.1 | 716.1 | 685.4 | 644.2 | 644.2 | 616.1 | 613.4 | 644.0 | 713.2 | 713.2 |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| **Liabilities** | | | | | | | | | | | | | | | | | | | | | | | | |
| Accounts payable | 2.0 | 1.7 | 3.9 | 6.8 | 1.0 | 3.3 | 3.0 | 3.2 | 3.2 | 3.3 | 4.7 | 3.4 | 7.2 | 7.2 | 7.5 | 8.4 | 8.9 | 9.4 | 9.4 | 9.3 | 9.5 | 9.7 | 9.9 | 9.9 |
| Accrued liabilities | 13.8 | 20.2 | 36.0 | 40.2 | 42.1 | 45.9 | 38.9 | 56.4 | 56.4 | 71.7 | 59.2 | 64.3 | 67.6 | 67.6 | 67.6 | 67.6 | 67.6 | 67.6 | 67.6 | 67.6 | 67.6 | 67.6 | 67.6 | 67.6 |
| Current portion of long-term debt | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other current liabilities | - | - | 2.6 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total current liabilities | 15.8 | 21.9 | 42.6 | 49.0 | 46.1 | 49.2 | 41.8 | 59.6 | 59.6 | 75.0 | 63.8 | 67.7 | 74.8 | 74.8 | 75.4 | 76.0 | 76.5 | 77.0 | 77.0 | 76.9 | 77.1 | 77.3 | 77.5 | 77.5 |
| Long-term debt | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Operating lease liabilities | - | - | - | - | - | - | - | - | - | 6.8 | 6.7 | 6.4 | 6.4 | 6.4 | 6.4 | 6.4 | 6.4 | 6.4 | 6.4 | 6.4 | 6.4 | 6.4 | 6.4 | 6.4 |
| Other long-term liabilities | 0.1 | 0.2 | 0.2 | 0.2 | 0.8 | 1.0 | 1.2 | 1.6 | 1.6 | 1.0 | 1.4 | 2.2 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 |
| **Total liabilities** | 16.0 | 22.1 | 42.7 | 49.2 | 46.9 | 50.2 | 43.0 | 61.1 | 61.1 | 82.7 | 72.0 | 76.3 | 84.0 | 84.0 | 84.6 | 85.2 | 85.7 | 86.3 | 86.3 | 86.1 | 86.3 | 86.5 | 86.7 | 86.7 |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| **Stockholders' Equity** | | | | | | | | | | | | | | | | | | | | | | | | |
| Preferred stock, $0.0001 par | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Common stock, $0.0001 par | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Additional paid-in capital (APIC) | 807.6 | 802.3 | 1,452.3 | 1,559.3 | 1,582.6 | 1,606.4 | 1,627.1 | 1,948.3 | 1,948.3 | 1,972.3 | 1,997.5 | 2,399.9 | 2,402.9 | 2,402.9 | 2,428.3 | 2,454.2 | 2,480.4 | 2,507.0 | 2,507.0 | 2,533.9 | 2,561.1 | 2,588.6 | 2,616.6 | 2,616.6 |
| Retained earnings (accumulated deficit) | (498.1) | (662.6) | (934.0) | (1,223.7) | (1,278.0) | (1,341.2) | (1,403.4) | (1,468.9) | (1,468.9) | (1,554.2) | (1,609.1) | (1,651.1) | (1,704.1) | (1,704.1) | (1,771.2) | (1,823.5) | (1,880.9) | (1,949.4) | (1,949.4) | (2,006.2) | (2,033.9) | (2,030.8) | (1,990.4) | (1,990.4) |
| Accumulated other comprehensive income (loss) | (0.0) | 0.0 | 0.1 | (0.4) | (0.7) | (0.5) | (0.3) | (0.4) | (0.4) | 0.2 | 0.6 | 0.4 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 |
| **Total stockholders' equity** | 309.5 | 199.8 | 518.4 | 335.3 | 304.2 | 264.7 | 223.4 | 479.1 | 479.1 | 418.4 | 388.9 | 689.3 | 699.1 | 699.1 | 657.5 | 630.9 | 599.8 | 557.9 | 557.9 | 528.0 | 527.5 | 558.2 | 626.5 | 626.5 |
| **Total liabilities and stockholders' equity** | 325.5 | 221.9 | 561.2 | 384.5 | 351.0 | 315.0 | 266.5 | 540.1 | 540.1 | 501.1 | 460.9 | 765.6 | 784.2 | 784.2 | 742.1 | 716.1 | 685.4 | 644.2 | 644.2 | 614.1 | 613.9 | 644.0 | 713.2 | 713.2 |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| Common Stock Issued | 100.0 | 101.9 | 121.4 | 124.4 | 124.8 | 125.0 | 125.0 | 143.9 | 143.9 | 144.1 | 144.5 | 153.5 | 155.3 | 155.3 | 155.4 | 155.4 | 155.5 | 155.6 | 155.6 | 155.7 | 155.7 | 155.8 | 155.9 | 155.9 |
| Common Stock Outstanding | 100.0 | 101.9 | 121.4 | 124.4 | 124.8 | 125.0 | 125.0 | 143.9 | 143.9 | 144.1 | 144.5 | 153.5 | 155.3 | 155.3 | 155.4 | 155.4 | 155.5 | 155.6 | 155.6 | 155.7 | 155.7 | 155.8 | 155.9 | 155.9 |

Source: Citi Research

CITI_0000037
citivelocity.com

ACADIA Pharmaceuticals Inc (ACAD)
5 March 2020

**Citi Research**

## Figure 42. Cash Flow Statement

| | FY14A | FY15A | FY16A | FY17A | 1Q18A | 2Q18A | 3Q18A | 4Q18A | FY18A | 1Q19A | 2Q19A | 3Q19A | 4Q19A | FY19A | 1Q20E | 2Q20E | 3Q20E | 4Q20E | FY20E | 1Q21E | 2Q21E | 3Q21E | 4Q21E | FY21E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Flows from Operating Activities** | | | | | | | | | | | | | | | | | | | | | | | | |
| Net income (loss) | (92.5) | (164.4) | (271.4) | (289.4) | (54.3) | (117.6) | (179.7) | (245.2) | (245.2) | (85.3) | (146.2) | (182.2) | (235.3) | (235.3) | (67.0) | (119.4) | (176.7) | (245.3) | (245.3) | (56.8) | (64.5) | (81.4) | (41.0) | (41.0) |
| Stock-based compensation | 16.0 | 40.2 | 55.3 | 75.5 | 20.4 | 41.0 | 61.2 | 81.6 | 81.6 | 19.9 | 40.3 | 62.5 | 82.3 | 82.3 | 22.2 | 44.7 | 67.5 | 90.7 | 90.7 | 23.3 | 46.7 | 70.5 | 94.4 | 94.4 |
| Amortization | – | – | 1.0 | 1.5 | 0.4 | 0.7 | 1.1 | 1.5 | 1.5 | 0.4 | 0.7 | 1.1 | 1.5 | 1.5 | – | – | – | – | – | – | – | – | – | – |
| Depreciation | 0.2 | 0.6 | 0.8 | 1.2 | 0.4 | 0.7 | 1.1 | 1.5 | 1.5 | 0.4 | 0.7 | 1.0 | 1.3 | 1.3 | 0.3 | 0.5 | 0.8 | 1.0 | 1.0 | 0.2 | 0.5 | 0.7 | 0.9 | 0.9 |
| (Gain) or loss on investments or asset sales | – | – | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 | 0.1 | 0.1 | – | – | (0.5) | 0.0 | 0.0 | – | – | – | – | – | – | – | – | – | – |
| Other operating adjustments | 0.5 | (2.3) | (0.5) | (0.3) | (0.2) | 0.0 | (0.4) | 1.3 | 1.3 | (0.8) | (1.8) | (3.1) | (4.6) | (4.6) | – | – | – | – | – | – | – | – | – | – |
| Changes in working capital: | | | | | | | | | | | | | | | | | | | | | | | | |
| Accounts receivable | – | – | (5.9) | (11.4) | (5.1) | (8.4) | (2.6) | (8.7) | (8.7) | (3.9) | (5.7) | (4.7) | (9.7) | (9.7) | 3.4 | (6.9) | (9.0) | (9.5) | (9.5) | (3.3) | (15.5) | (28.2) | (43.2) | (43.2) |
| Inventory | – | – | (3.3) | (1.0) | (0.2) | 0.8 | 1.5 | 1.9 | 1.9 | (0.6) | 0.3 | (0.4) | (1.7) | (1.7) | 0.1 | (1.9) | (2.3) | (2.4) | (2.4) | (0.6) | (3.0) | (5.4) | (8.3) | (8.3) |
| Prepaid expenses | 0.7 | (0.8) | (4.7) | (0.9) | (4.6) | (4.4) | (6.5) | (12.3) | (12.3) | (3.0) | 2.2 | (0.6) | 2.1 | 2.1 | – | – | – | – | – | – | – | – | – | – |
| Other assets | (0.3) | (1.1) | (2.1) | 0.5 | 0.2 | 0.2 | 0.5 | (0.8) | (0.8) | (1.2) | 2.0 | 3.2 | 3.5 | 3.5 | – | – | – | – | – | – | – | – | – | – |
| Accounts payable | 1.6 | (0.3) | 2.2 | 4.9 | (5.8) | (5.5) | (5.9) | (5.6) | (5.6) | 0.1 | 1.5 | 0.3 | 4.1 | 4.1 | 0.6 | 1.2 | 1.7 | 2.2 | 2.2 | (0.2) | 0.0 | 0.2 | 0.4 | 0.4 |
| Accrued liabilities | 7.3 | 6.3 | 15.6 | 4.2 | 2.8 | 5.4 | (1.6) | 16.0 | 16.0 | 11.0 | (1.6) | 3.3 | 6.5 | 6.5 | – | – | – | – | – | – | – | – | – | – |
| Other liabilities | 0.1 | 0.1 | 2.6 | (2.6) | 0.6 | 0.8 | 1.0 | 1.4 | 1.4 | (1.3) | (1.0) | (1.3) | (1.0) | (1.0) | – | – | – | – | – | – | – | – | – | – |
| **Net cash used in operating activities** | (66.4) | (121.8) | (210.4) | (217.9) | (45.2) | (86.1) | (128.4) | (167.5) | (167.5) | (64.2) | (102.6) | (121.4) | (151.1) | (151.1) | (40.5) | (81.8) | (118.1) | (163.3) | (163.3) | (37.8) | (96.7) | (48.7) | 3.3 | 3.3 |
| **Cash Flows from Investing Activities** | | | | | | | | | | | | | | | | | | | | | | | | |
| Purchases of investment securities | (335.4) | (269.5) | (683.4) | (478.8) | (26.3) | (85.8) | (95.4) | (327.9) | (327.9) | (73.9) | (176.7) | (260.9) | (578.6) | (578.6) | – | – | – | – | – | – | – | – | – | – |
| Maturities of investment securities | 248.3 | 419.2 | 430.9 | 572.1 | 116.4 | 175.2 | 217.6 | 261.7 | 261.7 | 97.5 | 210.9 | 305.1 | 413.9 | 413.9 | – | – | – | – | – | – | – | – | – | – |
| Purchases / sales of other investments | – | – | (8.0) | – | – | (3.2) | (3.2) | (3.1) | (3.1) | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Proceeds from sale of property and equipment | – | – | – | – | – | – | 0.0 | 0.0 | 0.0 | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Capital expenditures | (0.2) | (2.1) | (1.5) | (0.8) | (0.4) | (0.6) | (1.6) | (2.1) | (2.1) | (0.8) | (0.8) | (0.9) | (1.1) | (1.1) | (0.2) | (0.4) | (0.6) | (0.8) | (0.8) | (0.2) | (0.4) | (0.6) | (0.7) | (0.7) |
| **Net cash provided by investing activities** | (87.5) | 147.6 | (261.9) | 92.5 | 89.6 | 85.7 | 117.6 | (71.4) | (71.4) | 22.8 | 33.4 | 43.3 | (165.8) | (165.8) | (0.2) | (0.4) | (0.6) | (0.8) | (0.8) | (0.2) | (0.4) | (0.6) | (0.7) | (0.7) |
| **Cash Flows from Financing Activities** | | | | | | | | | | | | | | | | | | | | | | | | |
| Proceeds from issuance of preferred stock | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Proceeds from issuance of common stock | 203.9 | 14.5 | 518.9 | 31.2 | 2.9 | 5.8 | 6.0 | 306.6 | 306.6 | 4.2 | 8.8 | 328.8 | 371.8 | 371.8 | 3.2 | 6.5 | 9.9 | 13.4 | 13.4 | 3.6 | 7.3 | 11.2 | 15.1 | 15.1 |
| Issuance or repayment of debt | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| Other financing activities | – | (0.0) | 14.9 | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – | – |
| **Net cash provided by financing activities** | 203.8 | 14.5 | 533.8 | 31.2 | 2.9 | 5.8 | 6.0 | 306.6 | 306.6 | 4.2 | 8.8 | 328.8 | 371.8 | 371.8 | 3.2 | 6.5 | 9.9 | 13.4 | 13.4 | 3.6 | 7.3 | 11.2 | 15.1 | 15.1 |
| **Cash, cash equivalents, and restricted cash** | | | | | | | | | | | | | | | | | | | | | | | | |
| Beginning balance | 11.7 | 61.9 | 102.1 | 163.6 | 71.9 | 71.9 | 71.9 | 71.9 | 71.9 | 139.6 | 139.6 | 139.6 | 139.6 | 139.6 | 194.5 | 194.5 | 194.5 | 194.5 | 194.5 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 |
| Effect of exchange rate changes on cash | 0.0 | 0.0 | 0.0 | (0.0) | (0.0) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | – | – | – | – | – | – | – | – | – | – |
| Change in cash | 50.1 | 40.3 | 61.5 | (94.2) | 47.3 | 5.4 | (4.9) | 67.7 | 67.7 | (37.2) | (60.4) | 250.7 | 54.9 | 54.9 | (37.5) | (75.7) | (108.8) | (150.7) | (150.7) | (34.0) | (48.8) | (33.1) | 17.6 | 17.6 |
| **Ending balance** | 61.9 | 102.1 | 163.6 | 69.4 | 119.2 | 77.3 | 67.0 | 139.6 | 139.6 | 102.3 | 79.2 | 390.3 | 194.5 | 194.5 | 157.0 | 118.7 | 85.7 | 43.8 | 43.8 | 9.8 | (5.0) | 10.8 | 61.4 | 61.4 |

Source: Citi Research

**CONFIDENTIAL**

**CITI_0000038**
citivelocity.com

Case 3:21-cv-00762-WQH-MSB    Document 122-17    Filed 12/12/23    PageID.3431
Page 40 of 48

# Risks

We rate ACAD shares as High Risk, consistent with other mid-cap biotech companies. Key risks include:

- **Concentration risk.** Acadia's business is almost exclusively dependent on pimavanserin. If the clinical or commercial performance fail to meet expectations, or a safety risk arises, ACAD shares could be significantly impacted.

- **Regulatory risk.** Acadia has had in-depth discussions with FDA on label expansion opportunities for pimavanserin in DRP, MDD, and schizophrenia. Should FDA request additional studies beyond the recently completed (HARMONY for DRP), ongoing (CLARITY-2/3 for MDD), or planned (ADVANCE-2 for schizophrenia) studies, shares could be impacted.

- **Clinical risk.** Pimavanserin and trofinetide are currently in late-stage trials for a number of indications, including MDD and schizophrenia for pimavanserin and Rett syndrome for trofinetide. Should any of those fail to achieve success, shares could fail to meet our price target.

- **Commercial risk.** Acadia's primary source of revenue is sales of Nuplazid (pimavanserin) in Parkinson's disease psychosis. Shares could fail to meet our price target if sales fail to meet expectations.

# Management Team

Figure 43. Management Team Overview

| | Position | Experience |
|---|---|---|
| Stephen R. Davis | Chief Executive Officer | ■ CEO since 2015<br>■ Joined ACAD in July 2014 as CFO / CBO<br>■ Formerly, COO at Heron Therapeutics, Ardea Biosciences<br>■ Also serves on the boards of Bellicum and Heron<br>■ BS in Accounting from Southern Nazarene University and JD from Vanderbilt |
| Serge Stankovic, MD, MSPH | President | ■ Has led R&D at ACAD since Nov 2015<br>■ Previously, led teams towards approvals for Keppra, Fentora, Treanda, Nuvigil, and Aristada<br>■ Formerly, on management teams at Alkermes, Teva, and more<br>■ Serves on the board at Neurogene, Inc.<br>■ MD from University of Belgrade and MSPH from University of Alabama at Birmingham |
| Elena Ridloff, CFA | Chief Financial Officer | ■ Joined ACAD in April 2018 as head of investor relations<br>■ Previously, VP, IR at Alexion and a member of the operating committee<br>■ BA in History and Sociology of Science from University of Pennsylvania |
| Michael J. Yang | Chief Commercial Officer | ■ Has been with ACAD since March 2017<br>■ Previously, President of Janssen Biotech Inc.<br>■ Serves on the board at Akcea Therapeutics<br>■ BS in Business Administration, Marketing from San Diego State University |

Source: Citi Research; Company Reports

CONFIDENTIAL

CITI_0000040
citivelocity.com

Case 3:21-cv-00762-WQH-MSB    Document 122-17    Filed 12/12/23    PageID.3433
Page 42 of 48

# ACADIA Pharmaceuticals Inc

## Company description

Acadia Pharmaceuticals is a commercial-stage biotech company in San Diego, CA focused on the development and commercialization of drugs for neurological and psychiatric disorders. The company's lead asset, pimavanserin (branded as Nuplazid), a selective serotonin (2A, 2C) antagonist / inverse agonist, was approved for psychosis associated with Parkinson's disease (PDP) in April 2016. The company is also developing pimavanserin for use in dementia-related psychosis (DRP), as an adjunctive therapy in major depressive disorder, and to treat negative symptoms in schizophrenia and trofinetide for Rett syndrome, a rare neurobehavioral disorder.

## Investment strategy

We rate ACAD shares with a Buy/High Risk rating and a $69 price target.

Despite a substantial move in ACAD shares in 2019, we continue to believe the potential for Acadia's lead asset, Nuplazid (pimavanserin) is underappreciated by the market. The product exited 2019 at an annual run rate of $400M in its first Parkinson's disease psychosis (PDP) indication. With patent protection out to 2Q30, we see peak sales potential in PDP of $750M-$800M. The bigger opportunity is dementia-related psychosis (DRP), which is set for a potential FDA approval by the end of this year. Given the size of the eligible patient pool and a current lack of antipsychotics on the market that can be used in dementia / elderly patients, we see this is a potential $2B+ opportunity at peak for Acadia.

Success for pimavanserin in major depressive disorder (MDD) and schizophrenia would provide upside to our model. We currently assume a 60% probability of success for MDD and 50% for schizophrenia. Data from the first Phase 3 study in MDD are due out in 4Q20. We expect the readout to be a major catalyst for ACAD shares towards year-end and expect shares to trade up into the data.

We value ACAD shares based on a combination of a whole-company discounted cash flow (DCF) analysis, an earnings per share (EPS) multiple analysis, and a sum of the parts (SOTP) analysis.

## Valuation

We have a $69 price target on ACAD shares. We value ACAD shares based on the average of a whole-company discounted cash flow (DCF) analysis, an earnings per share (EPS) multiple analysis, and a sum of the parts (SOTP) analysis. Our model includes probability-adjusted sales for pimavanserin in PDP, DRP, MDD and schizophrenia. We do not include estimates for trofinetide.

Our DCF assumes a 2031 terminal year given that pimavanserin loss of exclusivity is expected to occur in mid-2030, after which we attribute no terminal value. We assume a WACC of 8.5%.

Our EPS multiple analysis assumes the same discount rate assumptions as our DCF (8.5%) and a 7x multiple on 2024 EPS. Our EPS estimates assume 100% PoS for all assets.

Our sum of the parts model values pimavanserin PDP at $19, DRP at $41, MDD at $7, and schizophrenia at $1. Combined with $1 for trofinetide and $4 in cash, our SOTP value per share is $72.

## Risks

We rate ACAD shares as High Risk, consistent with other mid-cap biotech companies. Key risks include:

- **Concentration risk.** Acadia's business is almost exclusively dependent on pimavanserin. If the clinical or commercial performance fail to meet expectations, or a safety risk arises, ACAD shares could be significantly impacted.

- **Regulatory risk.** Acadia has had in-depth discussions with FDA on label expansion opportunities for pimavanserin in DRP, MDD, and schizophrenia. Should FDA request additional studies beyond the recently completed (HARMONY for DRP), ongoing (CLARITY-2/3 for MDD), or planned (ADVANCE-2 for schizophrenia) studies, shares could be impacted.

- **Clinical risk.** Pimavanserin and trofinetide are currently in late-stage trials for a number of indications, including MDD and schizophrenia for pimavanserin and Rett syndrome for trofinetide. Should any of those fail to achieve success, shares could fail to meet our price target.

- **Commercial risk.** Acadia's primary source of revenue is sales of Nuplazid (pimavanserin) in Parkinson's disease psychosis. Shares could fail to meet our price target if sales fail to meet expectations.

# Appendix A-1

## Analyst Certification

The research analysts primarily responsible for the preparation and content of this research report are either (i) designated by "AC" in the author block or (ii) listed in bold alongside content which is attributable to that analyst. If multiple AC analysts are designated in the author block, each analyst is certifying with respect to the entire research report other than (a) content attributable to another AC certifying analyst listed in bold alongside the content and (b) views expressed solely with respect to a specific issuer which are attributable to another AC certifying analyst identified in the price charts or rating history tables for that issuer shown below. Each of these analysts certify, with respect to the sections of the report for which they are responsible: (1) that the views expressed therein accurately reflect their personal views about each issuer and security referenced and were prepared in an independent manner, including with respect to Citigroup Global Markets Inc. and its affiliates; and (2) no part of the research analyst's compensation was, is, or will be, directly or indirectly, related to the specific recommendations or views expressed by that research analyst in this report.

## IMPORTANT DISCLOSURES

**ACADIA Pharmaceuticals Inc (ACAD)**

**Ratings and Target Price History Fundamental Research**



*Indicates Change

Rating/target price changes above reflect Eastern Time

**Disclosure for investors in the Republic of Turkey:** Under Capital Markets Law of Turkey (Law No: 6362), the investment information, comments and recommendations stated here, are not within the scope of investment advisory activity. Investment advisory service is provided in accordance with a contract of engagement on investment advisory concluded between brokerage houses, portfolio management companies, non-deposit banks and clients. Comments and recommendations stated here rely on the individual opinions of the ones providing these comments and recommendations. These opinions may not fit to your financial status, risk and return preferences. For this reason, to make an investment decision by relying solely to this information stated here may not bring about outcomes that fit your expectations. Furthermore, Citi Research is a division of Citigroup Global Markets Inc. (the "Firm"), which does and seeks to do business with companies and/or trades on securities covered in this research reports. As a result, investors should be aware that the Firm may have a conflict of interest that could affect the objectivity of this report, however investors should also note that the Firm has in place organisational and administrative arrangements to manage potential conflicts of interest of this nature.

Analysts' compensation is determined by Citi Research management and Citigroup's senior management and is based upon activities and services intended to benefit the investor clients of Citigroup Global Markets Inc. and its affiliates (the "Firm"). Compensation is not linked to specific transactions or recommendations. Like all Firm employees, analysts receive compensation that is impacted by overall Firm profitability which includes investment banking, sales and trading, and principal trading revenues. One factor in equity research analyst compensation is arranging corporate access events between institutional clients and the management teams of covered companies. Typically, company management is more likely to participate when the analyst has a positive view of the company.

For securities recommended in the Product in which the Firm is not a market maker, the Firm is a liquidity provider in the issuers' financial instruments and may act as principal in connection with such transactions. The Firm is a regular issuer of traded financial instruments linked to securities that may have been recommended in the Product. The Firm regularly trades in the securities of the issuer(s) discussed in the Product. The Firm may engage in securities transactions in a manner inconsistent with the Product and, with respect to securities covered by the Product, will buy or sell from customers on a principal basis.

The Firm is a market maker in the publicly traded equity securities of ACADIA Pharmaceuticals Inc.

Unless stated otherwise neither the Research Analyst nor any member of their team has viewed the material operations of the Companies for which an investment view has been provided within the past 12 months.

For important disclosures (including copies of historical disclosures) regarding the companies that are the subject of this Citi Research product ("the Product"), please contact Citi Research, 388 Greenwich Street, 30th Floor, New York, NY, 10013, Attention: Legal/Compliance [E6WYB6412478]. In addition, the same important disclosures, with the exception of the Valuation and Risk assessments and historical disclosures, are contained on the Firm's disclosure website at https://www.citivelocity.com/cvr/eppublic/citi_research_disclosures. Valuation and Risk assessments can be found in the text of the most recent research note/report regarding the subject company. Pursuant to the Market Abuse Regulation a history of all Citi Research recommendations published during the preceding 12-month period can be accessed via Citi Velocity (https://www.citivelocity.com/cv2) or your standard distribution portal. Historical disclosures (for up to the past three years) will be provided upon request.

**Citi Research Equity Ratings Distribution**

| | 12 Month Rating | | | Catalyst Watch | | |
|---|---|---|---|---|---|---|
| Data current as of 31 Dec 2019 | Buy | Hold | Sell | Buy | Hold | Sell |
| Citi Research Global Fundamental Coverage | 52% | 36% | 11% | 16% | 77% | 7% |
| % of companies in each rating category that are investment banking clients | 65% | 63% | 60% | 70% | 63% | 66% |

**Guide to Citi Research Fundamental Research Investment Ratings:**

Citi Research stock recommendations include an investment rating and an optional risk rating to highlight high risk stocks.

**Risk rating** takes into account both price volatility and fundamental criteria. Stocks will either have no risk rating or a High risk rating assigned.

**Investment Ratings:** Citi Research investment ratings are Buy, Neutral and Sell. Our ratings are a function of analyst expectations of expected total return ("ETR") and risk. ETR is the sum of the forecast price appreciation (or depreciation) plus the dividend yield for a stock within the next 12 months. The target price is based on a 12 month time horizon. The Investment rating definitions are: Buy (1) ETR of 15% or more or 25% or more for High risk stocks; and Sell (3) for negative ETR. Any covered stock not assigned a Buy or a Sell is a Neutral (2). For stocks rated Neutral (2), if an analyst believes that there are insufficient valuation drivers and/or investment catalysts to derive a positive or negative investment view, they may elect with the approval of Citi Research management not to assign a target price and, thus, not derive an ETR. Analysts may place covered stocks "Under Review" in response to exceptional circumstances (e.g. lack of information critical to the analyst's thesis) affecting the company and / or trading in the company's securities (e.g. trading suspension). As soon as practically possible, the analyst will publish a note re-establishing a rating and investment thesis. To satisfy regulatory requirements, we correspond Under Review and Neutral to Hold in our ratings distribution table for our 12-month fundamental rating system. However, we reiterate that we do not consider Under Review to be a recommendation. Investment ratings are determined by the ranges described above at the time of initiation of coverage, a change in investment and/or risk rating, or a change in target price (subject to limited management discretion). At other times, the expected total returns may fall outside of these ranges because of market price movements and/or other short-term volatility or trading patterns. Such interim deviations from specified ranges will be permitted but will become subject to review by Research Management. Your decision to buy or sell a security should be based upon your personal investment objectives and should be made only after evaluating the stock's expected performance and risk.

**Catalyst Watch Upside/Downside calls:**

Citi Research may also include a Catalyst Watch Upside or Downside call to highlight specific near-term catalysts or events impacting the company or the market that are expected to influence the share price over a specified period of 30 or 90 days. A Catalyst Watch Upside (Downside) call indicates that the analyst expects the share price to rise (fall) in absolute terms over the specified period. A Catalyst Watch Upside/Downside call will automatically expire at the end of the specified 30/90 day period; the analyst may also close a Catalyst Watch call prior to the end of the specified period in a published research note. A Catalyst Watch Upside or Downside call may be different from and does not affect a stock's fundamental equity rating, which reflects a longer-term total absolute return expectation. For purposes of FINRA ratings-distribution-disclosure rules, a Catalyst Watch Upside call corresponds to a buy recommendation and a Catalyst Watch Downside call corresponds to a sell recommendation. Any stock not assigned to a Catalyst Watch Upside or Catalyst Watch Downside call is considered Catalyst Watch Non-Rated (CWNR). For purposes of FINRA ratings-distribution-disclosure rules, we correspond CWNR

to Hold in our ratings distribution table for our Catalyst Watch Upside/Downside rating system. However, we reiterate that we do not consider CWNR to be a recommendation. For all Catalyst Watch Upside/Downside calls, risk exists that the catalyst(s) and associated share-price movement will not materialize as expected.

## NON-US RESEARCH ANALYST DISCLOSURES

Non-US research analysts who have prepared this report (i.e., all research analysts listed below other than those identified as employed by Citigroup Global Markets Inc.) are not registered/qualified as research analysts with FINRA. Such research analysts may not be associated persons of the member organization and therefore may not be subject to the FINRA Rule 2241 restrictions on communications with a subject company, public appearances and trading securities held by a research analyst account. The legal entities employing the authors of this report are listed below:

Citigroup Global Markets Inc                          Neena Bitritto-Garg

## OTHER DISCLOSURES

Any price(s) of instruments mentioned in recommendations are as of the prior day's market close on the primary market for the instrument, unless otherwise stated.

The completion and first dissemination of any recommendations made within this research report are as of the Eastern date-time displayed at the top of the Product. If the Product references views of other analysts then please refer to the price chart or rating history table for the date/time of completion and first dissemination with respect to that view.

Regulations in various jurisdictions require that where a recommendation differs from any of the author's previous recommendations concerning the same financial instrument or issuer that has been published during the preceding 12-month period that the change(s) and the date of that previous recommendation are indicated. For fundamental coverage please refer to the price chart or rating change history within this disclosure appendix or the issuer disclosure summary at https://www.citivelocity.com/cvr/eppublic/citi_research_disclosures.

European regulations require that a firm must establish, implement and make available a policy for managing conflicts of interest arising as a result of publication or distribution of investment research. The policy applicable to Citi Research's Products can be found at  https://www.citivelocity.com/cvr/eppublic/citi_research_disclosures.

The proportion of all Citi Research research recommendations that were the equivalent to "Buy","Hold","Sell" at the end of each quarter over the prior 12 months (with the % of these that had received investment firm services from Citi in the prior 12 months shown in brackets) is as follows: Q4 2019 Buy 32% (68%), Hold 44% (61%), Sell 24% (56%), RV 0.8% (90%); Q3 2019 Buy 33% (72%), Hold 43% (65%), Sell 24% (57%), RV 0.6% (88%); Q2 2019 Buy 33% (72%), Hold 43% (64%), Sell 23% (56%), RV 0.6% (88%); Q1 2019 Buy 33% (70%), Hold 43% (64%), Sell 23% (57%), RV 0.8% (85%). For the purposes of disclosing recommendations other than for equity or high yield recommendations (whose definitions can be found in their corresponding disclosure sections), "Buy" means a positive directional trade idea; "Sell" means a negative directional trade idea; and "Relative Value" means any trade idea which does not have a clear direction to the investment strategy.

European regulations require a 5 year price history when past performance of a security is referenced. CitiVelocity's Charting Tool (https://www.citivelocity.com/cv2/#go/CHARTING_3_Equities) provides the facility to create customisable price charts including a five year option. This tool can be found in the Data & Analytics section under any of the asset class menus in CitiVelocity (https://www.citivelocity.com/). For further information contact CitiVelocity support (https://www.citivelocity.com/cv2/go/CLIENT_SUPPORT). The source for all referenced prices, unless otherwise stated, is DataCentral, which sources price information from Thomson Reuters. Past performance is not a guarantee or reliable indicator of future results. Forecasts are not a guarantee or reliable indicator of future performance.

Investors should always consider the investment objectives, risks, and charges and expenses of an ETF carefully before investing. The applicable prospectus and key investor information document (as applicable) for an ETF should contain this and other information about such ETF. It is important to read carefully any such prospectus before investing. Clients may obtain prospectuses and key investor information documents for ETFs from the applicable distributor or authorized participant, the exchange upon which an ETF is listed and/or from the applicable website of the applicable ETF issuer. The value of the investments and any accruing income may fall or rise. Any past performance, prediction or forecast is not indicative of future or likely performance. Any information on ETFs contained herein is provided strictly for illustrative purposes and should not be deemed an offer to sell or a solicitation of an offer to purchase units of any ETF either explicitly or implicitly. The opinions expressed are those of the authors and do not necessarily reflect the views of ETF issuers, any of their agents or their affiliates.

Citigroup Global Markets India Private Limited and/or its affiliates may have, from time to time, actual or beneficial ownership of 1% or more in the debt securities of the subject issuer.

This communication is directed at persons who are "Eligible Clients" as such term is defined in the Israeli Regulation of Investment Advice, Investment Marketing and Investment Portfolio Management law, 1995 (the "Advisory Law"). Within Israel, this communication is not intended for retail clients and Citi will not make such products or transactions available to retail clients. The presenter is not licensed as investment advisor or marketer by the Israeli Securities Authority ("ISA") and this communication does not constitute investment or marketing advice. The information contained herein may relate to matters that are not regulated by the ISA. Any securities which are the subject of this communication may not be offered or sold to any Israeli person except pursuant to an exemption from the Israeli public offering rules, including according to the Israeli Securities Law.

Citi Research generally disseminates its research to the Firm's global institutional and retail clients via both proprietary (e.g., Citi Velocity and Citi Personal Wealth Management) and non-proprietary electronic distribution platforms. Certain research may be disseminated only via the Firm's proprietary distribution platforms; however such research will not contain changes to earnings forecasts, target price, investment or risk rating or investment thesis or be otherwise inconsistent with the author's previously published research. Certain research is made available only to institutional investors to satisfy regulatory requirements. Individual Citi Research analysts may also opt to circulate published research to one or more clients by email; such email distribution is discretionary and is done only after the research has been disseminated. The level and types of services provided by Citi Research analysts to clients may vary depending on various factors such as the client's individual preferences as to the frequency and manner of receiving communications from analysts, the

client's risk profile and investment focus and perspective (e.g. market-wide, sector specific, long term, short-term etc.), the size and scope of the overall client relationship with the Firm and legal and regulatory constraints.

Pursuant to Comissão de Valores Mobiliários Rule 598 and ASIC Regulatory Guide 264, Citi is required to disclose whether a Citi related company or business has a commercial relationship with the subject company. Considering that Citi operates multiple businesses in more than 100 countries around the world, it is likely that Citi has a commercial relationship with the subject company.

Securities recommended, offered, or sold by the Firm: (i) are not insured by the Federal Deposit Insurance Corporation; (ii) are not deposits or other obligations of any insured depository institution (including Citibank); and (iii) are subject to investment risks, including the possible loss of the principal amount invested. The Product is for informational purposes only and is not intended as an offer or solicitation for the purchase or sale of a security. Any decision to purchase securities mentioned in the Product must take into account existing public information on such security or any registered prospectus. Although information has been obtained from and is based upon sources that the Firm believes to be reliable, we do not guarantee its accuracy and it may be incomplete and condensed. Note, however, that the Firm has taken all reasonable steps to determine the accuracy and completeness of the disclosures made in the Important Disclosures section of the Product. The Firm's research department has received assistance from the subject company(ies) referred to in this Product including, but not limited to, discussions with management of the subject company(ies). Firm policy prohibits research analysts from sending draft research to subject companies. However, it should be presumed that the author of the Product has had discussions with the subject company to ensure factual accuracy prior to publication. All opinions, projections and estimates constitute the judgment of the author as of the date of the Product and these, plus any other information contained in the Product, are subject to change without notice. Prices and availability of financial instruments also are subject to change without notice. Notwithstanding other departments within the Firm advising the companies discussed in this Product, information obtained in such role is not used in the preparation of the Product. Although Citi Research does not set a predetermined frequency for publication, if the Product is a fundamental equity or credit research report, it is the intention of Citi Research to provide research coverage of the covered issuers, including in response to news affecting the issuer. For non-fundamental research reports, Citi Research may not provide regular updates to the views, recommendations and facts included in the reports. Notwithstanding that Citi Research maintains coverage on, makes recommendations concerning or discusses issuers, Citi Research may be periodically restricted from referencing certain issuers due to legal or policy reasons. Where a component of a published trade idea is subject to a restriction, the trade idea will be removed from any list of open trade ideas included in the Product. Upon the lifting of the restriction, the trade idea will either be re-instated in the open trade ideas list if the analyst continues to support it or it will be officially closed. Citi Research may provide different research products and services to different classes of customers (for example, based upon long-term or short-term investment horizons) that may lead to differing conclusions or recommendations that could impact the price of a security contrary to the recommendations in the alternative research product, provided that each is consistent with the rating system for each respective product.

Investing in non-U.S. securities, including ADRs, may entail certain risks. The securities of non-U.S. issuers may not be registered with, nor be subject to the reporting requirements of the U.S. Securities and Exchange Commission. There may be limited information available on foreign securities. Foreign companies are generally not subject to uniform audit and reporting standards, practices and requirements comparable to those in the U.S. Securities of some foreign companies may be less liquid and their prices more volatile than securities of comparable U.S. companies. In addition, exchange rate movements may have an adverse effect on the value of an investment in a foreign stock and its corresponding dividend payment for U.S. investors. Net dividends to ADR investors are estimated, using withholding tax rates conventions, deemed accurate, but investors are urged to consult their tax advisor for exact dividend computations. Investors who have received the Product from the Firm may be prohibited in certain states or other jurisdictions from purchasing securities mentioned in the Product from the Firm. Please ask your Financial Consultant for additional details. Citigroup Global Markets Inc. takes responsibility for the Product in the United States. Any orders by US investors resulting from the information contained in the Product may be placed only through Citigroup Global Markets Inc.

**Important Disclosures for Bell Potter Customers**: Bell Potter is making this Product available to its clients pursuant to an agreement with Citigroup Global Markets Australia Pty Limited. Neither Citigroup Global Markets Australia Pty Limited nor any of its affiliates has made any determination as to the suitability of the information provided herein and clients should consult with their Bell Potter financial advisor before making any investment decision.

**The Citigroup legal entity that takes responsibility for the production of the Product is the legal entity which the first named author is employed by.** The Product is made available in **Australia** through Citigroup Global Markets Australia Pty Limited. (ABN 64 003 114 832 and AFSL No. 240992), participant of the ASX Group and regulated by the Australian Securities & Investments Commission. Citigroup Centre, 2 Park Street, Sydney, NSW 2000. Citigroup Global Markets Australia Pty Limited is not an Authorised Deposit-Taking Institution under the Banking Act 1959, nor is it regulated by the Australian Prudential Regulation Authority. The Product is made available in Australia to Private Banking wholesale clients through Citigroup Pty Limited (ABN 88 004 325 080 and AFSL 238098). Citigroup Pty Limited provides all financial product advice to Australian Private Banking wholesale clients through bankers and relationship managers. If there is any doubt about the suitability of investments held in Citigroup Private Bank accounts, investors should contact the Citigroup Private Bank in Australia. Citigroup companies may compensate affiliates and their representatives for providing products and services to clients. The Product is made available in **Brazil** by Citigroup Global Markets Brasil - CCTVM SA, which is regulated by CVM - Comissão de Valores Mobiliários ("CVM"), BACEN - Brazilian Central Bank, APIMEC - Associação dos Analistas e Profissionais de Investimento do Mercado de Capitais and ANBIMA – Associação Brasileira das Entidades dos Mercados Financeiro e de Capitais. Av. Paulista, 1111 - 14° andar(parte) - CEP: 01311920 - São Paulo - SP. If the Product is being made available in certain provinces of **Canada** by Citigroup Global Markets (Canada) Inc. ("CGM Canada"), CGM Canada has approved the Product. Citigroup Place, 123 Front Street West, Suite 1100, Toronto, Ontario M5J 2M3. This product is available in **Chile** through Banchile Corredores de Bolsa S.A., an indirect subsidiary of Citigroup Inc., which is regulated by the Superintendencia de Valores y Seguros. Agustinas 975, piso 2, Santiago, Chile. The Product is made available in **Germany** either by Citigroup Global Markets Europe AG ("CGME"), which is regulated by Bundesanstalt fuer Finanzdienstleistungsaufsicht (BaFin). CGME, Reuterweg 16, 60323 Frankfurt am Main or by Citigroup Global Markets Limited, which is authorised by the PRA and regulated by the FCA and the PRA. Citigroup Centre, Canada Square, Canary Wharf, London, E14 5LB. Research which relates to "securities" (as defined in the Securities and Futures Ordinance (Cap. 571 of the Laws of Hong Kong)) is issued in **Hong Kong** by, or on behalf of, Citigroup Global Markets Asia Limited which takes full responsibility for its content. Citigroup Global Markets Asia Ltd. is regulated by Hong Kong Securities and Futures Commission. If the Research is made available through Citibank, N.A., Hong Kong Branch, for its clients in Citi Private Bank, it is made available by Citibank N.A. (organized under the laws of U.S.A. with limited liability), Champion Tower, 3 Garden Road, Hong Kong. Citibank N.A. is regulated by the Hong Kong Monetary Authority. Please contact your Private Banker in Citibank N.A., Hong Kong, Branch if you have any queries on or any matters arising from or in

ACADIA Pharmaceuticals Inc (ACAD)
5 March 2020

Citi Research

connection with this document. The Product is made available in **India** by Citigroup Global Markets India Private Limited (CGM), which is regulated by the Securities and Exchange Board of India (SEBI), as a Research Analyst (SEBI Registration No. INH000000438). CGM is also actively involved in the business of merchant banking and stock brokerage in India, and is registered with SEBI in this regard. CGM's registered office is at 1202, 12th Floor, FIFC, G Block, Bandra Kurla Complex, Bandra East, Mumbai – 400098. CGM's Corporate Identity Number is U99999MH2000PTC126657, and its contact details are: Tel:+9102261759999 Fax:+9102261759961. The Product is made available in **Indonesia** through PT Citigroup Securities Indonesia. 5/F, Citibank Tower, Bapindo Plaza, Jl. Jend. Sudirman Kav. 54-55, Jakarta 12190. Neither this Product nor any copy hereof may be distributed in Indonesia or to any Indonesian citizens wherever they are domiciled or to Indonesian residents except in compliance with applicable capital market laws and regulations. This Product is not an offer of securities in Indonesia. The securities referred to in this Product have not been registered with the Capital Market and Financial Institutions Supervisory Agency (BAPEPAM-LK) pursuant to relevant capital market laws and regulations, and may not be offered or sold within the territory of the Republic of Indonesia or to Indonesian citizens through a public offering or in circumstances which constitute an offer within the meaning of the Indonesian capital market laws and regulations. The Product is made available in **Israel** through Citibank NA, regulated by the Bank of Israel and the Israeli Securities Authority. Citibank, N.A, Platinum Building, 21 Ha'arba'ah St, Tel Aviv, Israel. The Product is made available in **Japan** by Citigroup Global Markets Japan Inc. ("CGMJ"), which is regulated by Financial Services Agency, Securities and Exchange Surveillance Commission, Japan Securities Dealers Association, Tokyo Stock Exchange and Osaka Securities Exchange. Otemachi Park Building, 1-1-1 Otemachi, Chiyoda-ku, Tokyo 100-8132 Japan. If the Product was distributed by SMBC Nikko Securities Inc. it is being so distributed under license. In the event that an error is found in an CGMJ research report, a revised version will be posted on the Firm's Citi Velocity website. If you have questions regarding Citi Velocity, please call (81 3) 6270-3019 for help. The product is made available in the **Kingdom of Saudi Arabia** in accordance with Saudi laws through Citigroup Saudi Arabia, which is regulated by the Capital Market Authority (CMA) under CMA license (17184-31). 2239 Al Urubah Rd – Al Olaya Dist. Unit No. 18, Riyadh 12214 – 9597, Kingdom Of Saudi Arabia. The Product is made available in **Korea** by Citigroup Global Markets Korea Securities Ltd., which is regulated by the Financial Services Commission, the Financial Supervisory Service and the Korea Financial Investment Association (KOFIA). Citibank Building, 39 Da-dong, Jung-gu, Seoul 100-180, Korea. KOFIA makes available registration information of research analysts on its website. Please visit the following website if you wish to find KOFIA registration information on research analysts of Citigroup Global Markets Korea Securities Ltd. http://dis.kofia.or.kr/websquare/index.jsp?w2xPath=/wq/fundMgr/DISFundMgrAnalystList.xml&divisionId=MDIS03002002000000&serviceId=SDIS03002002000. The Product is made available in Korea by Citibank Korea Inc., which is regulated by the Financial Services Commission and the Financial Supervisory Service. Address is Citibank Building, 39 Da-dong, Jung-gu, Seoul 100-180, Korea. This research report is intended to be provided only to Professional Investors as defined in the Financial Investment Services and Capital Market Act and its Enforcement Decree in Korea. The Product is made available in **Malaysia** by Citigroup Global Markets Malaysia Sdn Bhd (Company No. 460819-D) ("CGMM") to its clients and CGMM takes responsibility for its contents. CGMM is regulated by the Securities Commission of Malaysia. Please contact CGMM at Level 43 Menara Citibank, 165 Jalan Ampang, 50450 Kuala Lumpur, Malaysia in respect of any matters arising from, or in connection with, the Product. The Product is made available in **Mexico** by Citibanamex Casa de Bolsa, S.A. De C. V., Casa de Bolsa, Integrante del Grupo Financiero Citibanamex which is a wholly owned subsidiary of Citigroup Inc. and is regulated by Comision Nacional Bancaria y de Valores. Reforma 398, Col. Juarez, 06600 Mexico, D.F. In **New Zealand** the Product is made available to 'wholesale clients' only as defined by s5C(1) of the Financial Advisers Act 2008 ('FAA') through Citigroup Global Markets Australia Pty Ltd (ABN 64 003 114 832 and AFSL No. 240992), an overseas financial adviser as defined by the FAA, participant of the ASX Group and regulated by the Australian Securities & Investments Commission. Citigroup Centre, 2 Park Street, Sydney, NSW 2000. The Product is made available in **Pakistan** by Citibank N.A. Pakistan branch, which is regulated by the State Bank of Pakistan and Securities Exchange Commission, Pakistan. AWT Plaza, 1.1, Chundrigar Road, P.O. Box 4889, Karachi-74200. The Product is made available in the **Philippines** through Citicorp Financial Services and Insurance Brokerage Philippines, Inc., which is regulated by the Philippines Securities and Exchange Commission. 20th Floor Citibank Square Bldg. The Product is made available in the Philippines through Citibank NA Philippines branch, Citibank Tower, 8741 Paseo De Roxas, Makati City, Manila. Citibank NA Philippines NA is regulated by The Bangko Sentral ng Pilipinas. The Product is made available in **Poland** by Dom Maklerski Banku Handlowego SA an indirect subsidiary of Citigroup Inc., which is regulated by Komisja Nadzoru Finansowego. Dom Maklerski Banku Handlowego S.A. ul.Senatorska 16, 00-923 Warszawa. The Product is made available in the **Russian Federation** through AO Citibank, which is licensed to carry out banking activities in the Russian Federation in accordance with the general banking license issued by the Central Bank of the Russian Federation and brokerage activities in accordance with the license issued by the Federal Service for Financial Markets. Neither the Product nor any information contained in the Product shall be considered as advertising the securities mentioned in this report within the territory of the Russian Federation or outside the Russian Federation. The Product does not constitute an appraisal within the meaning of the Federal Law of the Russian Federation of 29 July 1998 No. 135-FZ (as amended) On Appraisal Activities in the Russian Federation. 8-10 Gasheka Street, 125047 Moscow. The Product is made available in **Singapore** through Citigroup Global Markets Singapore Pte. Ltd. ("CGMSPL"), a capital markets services license holder, and regulated by Monetary Authority of Singapore. Please contact CGMSPL at 8 Marina View, 21st Floor Asia Square Tower 1, Singapore 018960, in respect of any matters arising from, or in connection with, the analysis of this document. This report is intended for recipients who are accredited, expert and institutional investors as defined under the Securities and Futures Act (Cap. 289). The Product is made available by The Citigroup Private Bank in Singapore through Citibank, N.A., Singapore Branch, a licensed bank in Singapore that is regulated by Monetary Authority of Singapore. Please contact your Private Banker in Citibank N.A., Singapore Branch if you have any queries on or any matters arising from or in connection with this document. This report is intended for recipients who are accredited, expert and institutional investors as defined under the Securities and Futures Act (Cap. 289). This report is distributed in Singapore by Citibank Singapore Ltd ("CSL") to selected Citigold/Citigold Private Clients. CSL provides no independent research or analysis of the substance or in preparation of this report. Please contact your Citigold//Citigold Private Client Relationship Manager in CSL if you have any queries on or any matters arising from or in connection with this report. This report is intended for recipients who are accredited investors as defined under the Securities and Futures Act (Cap. 289). Citigroup Global Markets (Pty) Ltd. is incorporated in the **Republic of South Africa** (company registration number 2000/025866/07) and its registered office is at 145 West Street, Sandton, 2196, Saxonwold. Citigroup Global Markets (Pty) Ltd. is regulated by JSE Securities Exchange South Africa, South African Reserve Bank and the Financial Services Board. The investments and services contained herein are not available to private customers in South Africa. The Product is made available in the **Republic of China** through Citigroup Global Markets Taiwan Securities Company Ltd. ("CGMTS"), 14 and 15F, No. 1, Songzhi Road, Taipei 110, Taiwan, subject to the license scope and the applicable laws and regulations in the Republic of China. CGMTS is regulated by the Securities and Futures Bureau of the Financial Supervisory Commission of Taiwan, the Republic of China. No portion of the Product may be reproduced or quoted in the Republic of China by the press or any third parties [without the written authorization of CGMTS]. Pursuant to the applicable laws and regulations in the Republic of China, the recipient of the Product shall not take advantage of such Product to involve in any matters in which the recipient may have conflicts of interest. If the Product covers securities which are not

**CONFIDENTIAL**

CITI_0000046
citivelocity.com

Case 3:21-cv-00762-WQH-MSB    Document 122-17    Filed 12/12/23    PageID.3439
Page 48 of 48

allowed to be offered or traded in the Republic of China, neither the Product nor any information contained in the Product shall be considered as advertising the securities or making recommendation of the securities in the Republic of China. The Product is for informational purposes only and is not intended as an offer or solicitation for the purchase or sale of a security or financial products. Any decision to purchase securities or financial products mentioned in the Product must take into account existing public information on such security or the financial products or any registered prospectus. The Product is made available in **Thailand** through Citicorp Securities (Thailand) Ltd., which is regulated by the Securities and Exchange Commission of Thailand. 399 Interchange 21 Building, 18th Floor, Sukhumvit Road, Klongtoey Nua, Wattana ,Bangkok 10110, Thailand. The Product is made available in **Turkey** through Citibank AS which is regulated by Capital Markets Board. Tekfen Tower, Eski Buyukdere Caddesi # 209 Kat 2B, 23294 Levent, Istanbul, Turkey. In the **U.A.E**, these materials (the "Materials") are communicated by Citigroup Global Markets Limited, DIFC branch ("CGML"), an entity registered in the Dubai International Financial Center ("DIFC") and licensed and regulated by the Dubai Financial Services Authority ("DFSA") to Professional Clients and Market Counterparties only and should not be relied upon or distributed to Retail Clients. A distribution of the different Citi Research ratings distribution, in percentage terms for Investments in each sector covered is made available on request. Financial products and/or services to which the Materials relate will only be made available to Professional Clients and Market Counterparties. The Product is made available in **United Kingdom** by Citigroup Global Markets Limited, which is authorised by the Prudential Regulation Authority ("PRA") and regulated by the Financial Conduct Authority ("FCA") and the PRA. This material may relate to investments or services of a person outside of the UK or to other matters which are not authorised by the PRA nor regulated by the FCA and the PRA and further details as to where this may be the case are available upon request in respect of this material. Citigroup Centre, Canada Square, Canary Wharf, London, E14 5LB. The Product is made available in **United States** by Citigroup Global Markets Inc, which is a member of FINRA and registered with the US Securities and Exchange Commission. 388 Greenwich Street, New York, NY 10013. Unless specified to the contrary, within EU Member States, the Product is made available by Citigroup Global Markets Limited, which is authorised by the PRA and regulated by the FCA and the PRA. The Product is not to be construed as providing investment services in any jurisdiction where the provision of such services would not be permitted. Subject to the nature and contents of the Product, the investments described therein are subject to fluctuations in price and/or value and investors may get back less than originally invested. Certain high-volatility investments can be subject to sudden and large falls in value that could equal or exceed the amount invested. Certain investments contained in the Product may have tax implications for private customers whereby levels and basis of taxation may be subject to change. If in doubt, investors should seek advice from a tax adviser. The Product does not purport to identify the nature of the specific market or other risks associated with a particular transaction. Advice in the Product is general and should not be construed as personal advice given it has been prepared without taking account of the objectives, financial situation or needs of any particular investor. Accordingly, investors should, before acting on the advice, consider the appropriateness of the advice, having regard to their objectives, financial situation and needs. Prior to acquiring any financial product, it is the client's responsibility to obtain the relevant offer document for the product and consider it before making a decision as to whether to purchase the product. Citi Research product may source data from dataCentral. dataCentral is a Citi Research proprietary database, which includes the Firm's estimates, data from company reports and feeds from Thomson Reuters. The source for all referenced prices, unless otherwise stated, is DataCentral. Past performance is not a guarantee or reliable indicator of future results. Forecasts are not a guarantee or reliable indicator of future performance. The printed and printable version of the research report may not include all the information (e.g., certain financial summary information and comparable company data) that is linked to the online version available on the Firm's proprietary electronic distribution platforms.

© 2020 Citigroup Global Markets Inc. Citi Research is a division of Citigroup Global Markets Inc. Citi and Citi with Arc Design are trademarks and service marks of Citigroup Inc. and its affiliates and are used and registered throughout the world. All rights reserved. The research data in this report are not intended to be used for the purpose of (a) determining the price of or amounts due in respect of (or to value) one or more financial products or instruments and/or (b) measuring or comparing the performance of, or defining the asset allocation of a financial product, a portfolio of financial instruments, or a collective investment undertaking, and any such use is strictly prohibited without the prior written consent of Citi Research. Any unauthorized use, duplication, redistribution or disclosure of this report (the "Product"), including, but not limited to, redistribution of the Product by electronic mail, posting of the Product on a website or page, and/or providing to a third party a link to the Product, is prohibited by law and will result in prosecution. The information contained in the Product is intended solely for the recipient and may not be further distributed by the recipient to any third party. Where included in this report, MSCI sourced information is the exclusive property of Morgan Stanley Capital International Inc. (MSCI). Without prior written permission of MSCI, this information and any other MSCI intellectual property may not be reproduced, redisseminated or used to create any financial products, including any indices. This information is provided on an "as is" basis. The user assumes the entire risk of any use made of this information. MSCI, its affiliates and any third party involved in, or related to, computing or compiling the information hereby expressly disclaim all warranties of originality, accuracy, completeness, merchantability or fitness for a particular purpose with respect to any of this information. Without limiting any of the foregoing, in no event shall MSCI, any of its affiliates or any third party involved in, or related to, computing or compiling the information have any liability for any damages of any kind. MSCI, Morgan Stanley Capital International and the MSCI indexes are services marks of MSCI and its affiliates. Part of this product may contain Sustainalytics proprietary information that may not be reproduced, used, disseminated, modified nor published in any manner without the express written consent of Sustainalytics. Sustainalytics, its affiliates and any third party involved in, or related to, computing or compiling the information hereby expressly disclaim all warranties of originality, accuracy, completeness, merchantability or fitness for a particular purpose with respect to any of this information. Any information attributed to Sustainalytics is provided solely for informational purposes and on its own should not be considered an offer to buy or sell a security. Neither Sustainalytics nor all its third-party suppliers provide investment advice (as defined in the applicable jurisdiction) or any other form of (financial) advice. The information is provided "as is" and, therefore Sustainalytics assumes no responsibility for errors or omissions. Sustainalytics cannot be held liable for damage arising from the use of this product or information contained herein in any manner whatsoever. The Firm accepts no liability whatsoever for the actions of third parties. The Product may provide the addresses of, or contain hyperlinks to, websites. Except to the extent to which the Product refers to website material of the Firm, the Firm has not reviewed the linked site. Equally, except to the extent to which the Product refers to website material of the Firm, the Firm takes no responsibility for, and makes no representations or warranties whatsoever as to, the data and information contained therein. Such address or hyperlink (including addresses or hyperlinks to website material of the Firm) is provided solely for your convenience and information and the content of the linked site does not in any way form part of this document. Accessing such website or following such link through the Product or the website of the Firm shall be at your own risk and the Firm shall have no liability arising out of, or in connection with, any such referenced website.

ADDITIONAL INFORMATION IS AVAILABLE UPON REQUEST

 for access to Citi's cross-asset research, commentary, data and analytics.

CITI_0000047


CONFIDENTIAL