# EXHIBIT C

**DEPOSITION DESIGNATIONS**

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| Adam George | 6:1 | 6:5 | Defendants | | | No Objections |
| Adam George | 7:13 | 7:18 | | Plaintiffs | 7:13-7:18 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106) |
| Adam George | 13:19 | 20:20 | Defendants | | 17:9-17:18 | PLTFS: 17:9-17:18: Relevance; FRE 403 |
| Adam George | 21:04 | 21:07 | | Plaintiffs | 21:04-21:07 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106) |
| Adam George | 21:24 | 22:24 | Defendants | | | No Objections |
| Adam George | 26:10 | 26:24 | Defendants | | | No Objections |
| Adam George | 35:2 | 35:8 | Defendants | | 35:2-35:8 | PLTFS: 35:2-35:8: Depo. Ex. 313 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken; Depo. Ex. 313 is not listed on defendants' exhibit list; Relevance |
| Adam George | 35:20 | 35:24 | Defendants | | 35:20-35:24 | PLTFS: 35:20-35:24: Depo. Ex. 313 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken; Depo. Ex. 313 is not listed on defendants' exhibit list; Relevance |
| Adam George | 36:14 | 40:13 | Defendants | | 36:14-40:13 | PLTFS: 36:14-40:13: Relevance; Speculation; Lacks foundation; Depo. Ex. 313 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken; Depo. Ex. 313 is not listed on defendants' exhibit list; Relevance |
| Adam George | 40:24 | 41:3 | Defendants | | 40:24-41:3 | PLTFS: 40:24-41:3: Speculation; Lacks foundation; Depo. Ex. 313 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken; Depo. Ex. 313 is not listed on defendants' exhibit list; Relevance |
| Adam George | 43:4 | 44:21 | Defendants | | 43:4-44:21 | PLTFS: 43:4-44:21: Relevance; Depo. Ex. 314 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken |
| Adam George | 45:21 | 45:24 | | Plaintiffs | 45:21-45:24 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo. Ex. 314 is inadmissible by Plaintiffs |
| Adam George | 47:16 | 51:22 | Defendants | | 47:16-51:22 50:4-50:7 51:9-51:10 51:19-51:20 | PLTFS: 47:16-51:22: Speculation; Relevance; Depo. Ex. 314 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken 50:4-50:7: Attorney objection should be stricken |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| | | | | | | 51:9-51:10: Attorney objection should be stricken<br>51:19-51:20: Attorney objection should be stricken |
| Adam George | 53:15 | 59:9 | Defendants | | 53:20-59:9<br>55:15<br>57:11<br>57:25 | PLTFS: 53:20-59:9: Relevance; Depo. Ex. 257 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken<br>55:15: Attorney objection should be stricken<br>57:11: Attorney objection should be stricken<br>57:25: Attorney objection should be stricken |
| Adam George | 62:13 | 65:25 | Defendants | | 62:13-65:25<br>64:7-64:9 | PLTFS: 62:13-65:25: Relevance; Depo. Ex. 257 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken<br>64:7-64:9: Attorney objection should be stricken |
| Adam George | 66:17 | 75:12 | Defendants | | 66:17-75:12<br>71:23<br>74:18 | PLTFS: 66:17-75:12: Relevance; Speculation; Depo. Ex. 260 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken<br>71:23: Attorney objection should be stricken<br>74:18: Attorney objection should be stricken |
| Adam George | 75:22 | 76:21 | Defendants | | | No Objections |
| Adam George | 77:10 | 78:11 | | Plaintiffs | 77:10-78:11 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo. Ex. 262 is inadmissible by Plaintiffs – Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation (602); Speculative (602); Opinion (701); Hearsay (802); Double/Layered Hearsay (805) |
| Adam George | 78:12 | 78:20 | Defendants | | | No Objections |
| Adam George | 79:8 | 79:25 | Defendants | | | No Objections |
| Adam George | 80:19 | 80:22 | | Plaintiffs | 80:19-80:22 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo. Ex. 262 is inadmissible by Plaintiffs – Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation (602); Speculative (602); Opinion (701); Hearsay (802); Double/Layered Hearsay (805) |
| Adam George | 81:2 | 86:24 | Defendants | | 81:2-86:24<br>84:24 | PLTFS: 81:2-86:24: Relevance; Speculation; Depo. Ex. 315 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken<br>84:24: Attorney objection should be stricken |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| Adam George | 87:4 | 87:12 | | Plaintiffs | 87:4-87:12 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo. Ex. 262 is inadmissible by Plaintiffs – Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation (602); Speculative (602); Opinion (701); Hearsay (802); Double/Layered Hearsay (805) |
| Adam George | 89:7 | 89:20 | Defendants | | 89:7-89:20 | PLTFS: 89:7-89:20: Speculation; Relevance: Depo. Ex. 315 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken |
| Adam George | 95:9 | 95:13 | Defendants | | 95:9-95:13 | PLTFS: 95:9-95:13: Relevance |
| Adam George | 96:3 | 112:4 | Defendants | | 96:3-112:4<br>100:4<br>105:12<br>106:12<br>107:5-107:12 | PLTFS: 96:3-112:4: Speculation; Lacks foundation; Depo. Exs. 316, 317, 318, and 319 are inadmissible hearsay not subject to any exception so all testimony regarding these exhibits should be stricken; Depo. Ex. 318 and 319 are not listed on defendants' exhibit list.<br>100:4: Attorney objection should be stricken<br>105:12: Attorney objection should be stricken<br>106:12: Attorney objection should be stricken<br>107:5-107:12: Attorney discussion should be stricken |
| Adam George | 115:21 | 116:22 | Defendants | | 115:21-116:22 | PLTFS: 115:21-116:22: Speculation; Relevance; Lacks personal knowledge; Lacks foundation; Depo. Ex. 322 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken |
| Adam George | 118:20 | 119:7 | Defendants | | 118:20-119:7 | PLTFS: 118:20-119:7:Speculation; Relevance; Lacks personal knowledge; Lacks foundation; Depo. Ex. 322 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken |
| Adam George | 120:10 | 120:23 | Defendants | | 120:10-120:23 | PLTFS: 120:10-120:23: Speculation; Lacks foundation; Relevance; Depo. Ex. 322 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken |
| Adam George | 122:22 | 123:24 | | Plaintiffs | 122:22-122:34 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106) |
| Adam George | 124:13 | 137:22 | Defendants | | 131:17-131:18<br>133:9-137:22 | PLTFS: 131:17-131:18: Attorney objection should be stricken<br>133:9-137:22: Speculation; Relevance; Argumentative; Prejudicial; Lacks foundation; Depo. Ex. 322 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| Adam George | 138:12 | 138:16 | | Plaintiffs | 138:12-138:16 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo. Ex. 324 is inadmissible by Plaintiffs – Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation (602); Hearsay (802); Double/Layered Hearsay (805) |
| Adam George | 138:21 | 139:3 | | Plaintiffs | 138:21-139:3 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo. Ex. 324 is inadmissible by Plaintiffs – Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation (602); Hearsay (802); Double/Layered Hearsay (805) |
| Adam George | 139:24 | 140:25 | | Plaintiffs | 139:24-140:25 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo. Ex. 324 is inadmissible by Plaintiffs – Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation (602); Opinion (701); Hearsay (802); Double/Layered Hearsay (805); Best Evidence Rule (1002); 140:21-25: Compound/Vague and Ambiguous Question; Question Assumes Facts |
| Adam George | 141:4 | 143:5 | | Plaintiffs | 141:4-143:5 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo. Ex. 324 is inadmissible by Plaintiffs – Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation (602); Opinion (701); Hearsay (802); Double/Layered Hearsay (805); Best Evidence Rule (1002) |
| Adam George | 144:8 | 144:24 | | Plaintiffs | 144:8-144:24 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo. Ex. 324 is inadmissible by Plaintiffs – Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation (602); Hearsay (802); Double/Layered Hearsay (805) |
| Adam George | 145:4 | 145:10 | | Plaintiffs | 145:4-145:10 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106) |
| Adam George | 146:22 | 149:7 | | Plaintiffs | 146:22-149:7 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation/Speculative (602); Opinion |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| | | | | | | (702); Hearsay (802); Best Evidence Rule (1002) 149:3-7: Compound/Vague and Ambiguous Question; Question Assumes Facts |
| Adam George | 149:10 | 149:19 | | Plaintiffs | 149:10-149:19 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation/Speculative (602); Opinion (702); Hearsay (802); Best Evidence Rule (1002) 149:10-19: Compound/Vague and Ambiguous Question; Question Assumes Facts |
| Adam George | 149:22 | 149:23 | | Plaintiffs | 149:22-149:23 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation/Speculative (602); Opinion (702); Hearsay (802) |
| Daryl DeKarske | 7:1 | 8:6 | Defendants | | | No Objections |
| Daryl DeKarske | 8:7 | 8:16 | Joint | | | No Objections |
| Daryl DeKarske | 15:6 | 16:18 | Defendants | | | No Objections |
| Daryl DeKarske | 16:19 | 17:11 | Joint | | | No Objections |
| Daryl DeKarske | 17:12 | 18:21 | Defendants | | 17:12-18:21 | PLTFS: 17:12-18:21: Relevance |
| Daryl DeKarske | 18:22 | 19:16 | Joint | | | No Objections |
| Daryl DeKarske | 19:17 | 19:23 | Defendants | | 19:17-19:23 | PLTFS: 19:17-19:23: Relevance |
| Daryl DeKarske | 19:24 | 20:1 | Joint | | | No Objections |
| Daryl DeKarske | 20:2 | 20:11 | Defendants | | 20:2-20:11 | PLTFS: 20:2-20:11: Relevance |
| Daryl DeKarske | 20:12 | 21:10 | Joint | | | No Objections |
| Daryl DeKarske | 21:11 | 23:6 | Defendants | | | No Objections |
| Daryl DeKarske | 24:2 | 26:15 | Defendants | | | No Objections |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| Daryl DeKarske | 26:20 | 27:10 | Defendants | | | No Objections |
| Daryl DeKarske | 27:11 | 27:14 | | Plaintiffs | 27:11-27:14 | DEFS: Scope; Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403) |
| Daryl DeKarske | 28:4 | 29:9 | Defendants | | | No Objections |
| Daryl DeKarske | 29:10 | 29:25 | Joint | | | No Objections |
| Daryl DeKarske | 30:1 | 30:4 | Defendants | | 30:1-30:4 | PLTFS: 30:1-30:4: Relevance |
| Daryl DeKarske | 30:5 | 30:8 | Joint | | | No Objections |
| Daryl DeKarske | 30:9 | 33:14 | Defendants | | 32:9-32:22 32:11-32:13 | PLTFS: 32:9-32:22: Lacks personal knowledge; Lacks foundation 32:11-32:13: Attorney objection should be stricken |
| Daryl DeKarske | 33:15 | 34:1 | Joint | | | No Objections |
| Daryl DeKarske | 34:2 | 39:20 | Defendants | | 35:11 36:15 36:22-39:20 | PLTFS: 35:11: Attorney objection should be stricken 36:15: Attorney objection should be stricken 36:22-39:20: Relevance; Narration |
| Daryl DeKarske | 41:4 | 41:25 | Joint | | | No Objections |
| Daryl DeKarske | 42:1 | 42:8 | Defendants | | 42:5 | PLTFS: 42:5: Attorney objection should be stricken |
| Daryl DeKarske | 42:9 | 42:10 | Joint | | | No Objections |
| Daryl DeKarske | 42:11 | 42:11 | Defendants | | 42:11 | PLTFS: 42:11: Attorney objection should be stricken |
| Daryl DeKarske | 42:12 | 42:13 | Joint | | | No Objections |
| Daryl DeKarske | 42:14 | 43:15 | Defendants | | 42:14-43:15 42:20 | PLTFS: 42:14-43:15: Relevance; Lacks personal knowledge 42:20: Attorney objection should be stricken |
| Daryl DeKarske | 44:7 | 47:20 | Defendants | | 44:7-44:8 | PLTFS: 44:7-44:8: Depo. Ex. 271 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken |
| Daryl DeKarske | 47:25 | 49:20 | Defendants | | 48:10 | PLTFS: 48:10: Attorney objection should be stricken |
| Daryl DeKarske | 50:6 | 52:1 | Defendants | | 50:6-52:1 51:7 | PLTFS: 50:6-52:1: Depo. Ex. 271 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| | | | | | | should be stricken<br>51:7: Attorney objection should be stricken |
| Daryl DeKarske | 58:25 | 59:12 | Joint | | | No Objections |
| Daryl DeKarske | 59:13 | 59:21 | Defendants | | | No Objections |
| Daryl DeKarske | 59:22 | 60:11 | Joint | | | No Objections |
| Daryl DeKarske | 60:12 | 60:12 | Defendants | | 60:12 | PLTFS: 60:12: Attorney objection should be stricken |
| Daryl DeKarske | 60:13 | 61:2 | Joint | | | No Objections |
| Daryl DeKarske | 61:3 | 61:3 | Defendants | | 61:3 | PLTFS: 61:3: Attorney objection should be stricken |
| Daryl DeKarske | 61:4 | 62:24 | Joint | | | No Objections |
| Daryl DeKarske | 62:25 | 62:25 | Defendants | | 62:25 | PLTFS: 62:25: Attorney objection should be stricken |
| Daryl DeKarske | 63:1 | 63:14 | Joint | | | No Objections |
| Daryl DeKarske | 63:15 | 64:19 | Plaintiffs | | | No Objections |
| Daryl DeKarske | 64:20 | 64:23 | Joint | | | No Objections |
| Daryl DeKarske | 64:24 | 64:24 | Defendants | | 64:24 | PLTFS: 64:24: Attorney objection should be stricken |
| Daryl DeKarske | 64:25 | 65:7 | Joint | | | No Objections |
| Daryl DeKarske | 65:8 | 65:16 | Defendants | | 65:13 | PLTFS: 65:13: Attorney objection should be stricken |
| Daryl DeKarske | 66:1 | 69:11 | Defendants | | 66:6<br>66:13<br>67:10<br>69:4 | PLTFS: 66:6: Attorney objection should be stricken<br>66:13: Attorney objection should be stricken<br>67:10: Attorney objection should be stricken<br>69:4: Attorney objection should be stricken |
| Daryl DeKarske | 73:8 | 73:21 | Joint | | | No Objections |
| Daryl DeKarske | 73:22 | 74:4 | Defendants | | | No Objections |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| Daryl DeKarske | 74:5 | 74:14 | Joint | | | No Objections |
| Daryl DeKarske | 74:15 | 75:14 | Defendants | | 74:20 75:11 | PLTFS: 74:20: Attorney objection should be stricken 75:11: Attorney objection should be stricken |
| Daryl DeKarske | 75:15 | 77:13 | Joint | | | No Objections |
| Daryl DeKarske | 78:22 | 79:9 | Plaintiffs | | | DEFS: Relevance (401/402); Foundation (602) |
| Daryl DeKarske | 79:22 | 80:11 | Defendants | | 80:2 | PLTFS: 80:2: Attorney objection should be stricken |
| Daryl DeKarske | 80:13 | 80:16 | Plaintiffs | | | DEFS: Foundation (602); Hearsay (802) |
| Daryl DeKarske | 80:22 | 81:3 | Plaintiffs | | | DEFS: Foundation/Speculation (602) |
| Daryl DeKarske | 81:8 | 81:18 | Plaintiffs | | | No Objections |
| Daryl DeKarske | 81:19 | 82:20 | | Defendants | 81:19-82:02 | PLTFS: 81:19-82:02: Relevance; Lack of Personal Knowledge; FRE 403 |
| Daryl DeKarske | 82:3 | 82:9 | Plaintiffs | | | DEFS: Relevance (401/402); Foundation (602) |
| Daryl DeKarske | 82:21 | 82:24 | Plaintiffs | | | DEFS: Relevance (401/402); Foundation (602) |
| Daryl DeKarske | 83:1 | 83:11 | | Defendants | 83:1-83:11 | PLTFS: 83:1-83:11:Counter-Designation starts in the middle of a question; Relevance; Speculative; Lack of Personal Knowledge; FRE 403 |
| Daryl DeKarske | 83:12 | 84:5 | Plaintiffs | | | DEFS: Relevance (401/402); Foundation/Speculation (602) |
| Daryl DeKarske | 84:7 | 84:10 | Plaintiffs | | | DEFS: Relevance (401/402); Foundation/Speculation (602) |
| Daryl DeKarske | 84:11 | 84:17 | | Defendants | 84:11-84:17 84:14 | PLTFS: 84:11-84:17: Cumulative (FRE 403) (question is subsequently rephrased and answered); Relevance; FRE 403 84:14: Attorney objection should be stricken |
| Daryl DeKarske | 84:18 | 85:4 | Plaintiffs | | | DEFS: Assumes Facts/Misstates Testimony |
| Daryl DeKarske | 87:9 | 87:17 | Defendants | | 87:9-87:17 | PLTFS: 87:9-87:17: Lacks foundation |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| Daryl DeKarske | 87:18 | 88:1 | Plaintiffs | | | DEFS: Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation/Speculation (602); Opinion (701); Hearsay (802); Double Hearsay (805) |
| Daryl DeKarske | 88:10 | 89:21 | | Defendants | 89:2-89:21 89:8 | PLTFS: 89:2-89:21: Relevance; Foundation; Lack of Personal Knowledge; Speculative 89:8: Attorney objection should be stricken |
| Daryl DeKarske | 90:19 | 91:20 | Defendants | | 90:23 | PLTFS: 90:23: Attorney objection should be stricken |
| Daryl DeKarske | 91:21 | 92:23 | | Defendants | 92:10-92:23 92:19 | PLTFS: 92:10-92:23: Foundation; Speculative; Improper lay witness opinion (FRE 701); FRE 403 92:19: Attorney Objection should be stricken |
| Daryl DeKarske | 92:24 | 93:13 | Plaintiffs | | | DEFS: Foundation/Speculation (602) |
| Daryl DeKarske | 93:14 | 94:18 | | Defendants | 94:9 94:17 | PLTFS: 94:9: Attorney objection should be stricken 94:17: Attorney objection should be stricken |
| Daryl DeKarske | 94:19 | 95:9 | Plaintiffs | | | DEFS: Assumes Facts/Misstates Testimony; Foundation (602) |
| Daryl DeKarske | 95:11 | 96:12 | Plaintiffs | | | DEFS: Foundation/Speculation (602) |
| Daryl DeKarske | 96:14 | 98:17 | Plaintiffs | | | DEFS: Foundation/Speculation (602) |
| Daryl DeKarske | 98:24 | 99:18 | Plaintiffs | | | DEFS: Foundation/Speculation (602) |
| Daryl DeKarske | 107:7 | 108:7 | | Defendants | 107:10 | PLTFS: 107:10: Attorney objection should be stricken |
| Daryl DeKarske | 108:8 | 109:8 | Plaintiffs | | | No Objections |
| Daryl DeKarske | 109:9 | 110:2 | | Defendants | | No Objections |
| Daryl DeKarske | 111:2 | 111:19 | Plaintiffs | | | DEFS: Foundation/Speculation (602); Hearsay (802) |
| Daryl DeKarske | 111:20 | 112:5 | | Defendants | | No Objections |
| Daryl DeKarske | 112:6 | 113:5 | Plaintiffs | | | DEFS: Foundation/Speculation (602); Hearsay (801/802) |
| Daryl DeKarske | 113:7 | 114:4 | Plaintiffs | | | DEFS: Foundation/Speculation (602); Hearsay (801/802) |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| Daryl DeKarske | 114:6 | 114:21 | Plaintiffs | | | DEFS: Foundation/Speculation (602) |
| Daryl DeKarske | 114:23 | 115:12 | Plaintiffs | | | DEFS: Foundation/Speculation (602) |
| Daryl DeKarske | 115:14 | 115:22 | Plaintiffs | | | DEFS: Foundation/Speculation (602) |
| Daryl DeKarske | 115:24 | 116:6 | Plaintiffs | | | DEFS: Foundation/Speculation (602) |
| Daryl DeKarske | 116:8 | 116:21 | Plaintiffs | | | DEFS: Foundation/Speculation (602) |
| Daryl DeKarske | 120:1 | 121:18 | Defendants | | 120:23 121:3 | PLTFS: 120:23: Attorney objection should be stricken 121:3: Attorney objection should be stricken |
| Daryl DeKarske | 121:21 | 122:25 | Plaintiffs | | | DEFS: Rule of Completeness (106); Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation/Speculation (602); Opinion (701) |
| Daryl DeKarske | 123:2 | 123:6 | Plaintiffs | | | DEFS: Foundation/Speculation (602) |
| Daryl DeKarske | 123:8 | 124:6 | Plaintiffs | | | DEFS: Foundation/Speculation (602) |
| Daryl DeKarske | 124:8 | 125:7 | Plaintiffs | | | DEFS: Foundation/Speculation (602) |
| Daryl DeKarske | 125:9 | 126:11 | Plaintiffs | | | DEFS: Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation/Speculation (602); Not Testimony; Opinion (701) |
| Daryl DeKarske | 126:12 | 126:16 | | Defendants | 126:12-126:16 126:15 | PLTFS: 126:12-126:16: Relevance; Lack of Personal Knowledge; FRE 403 126:15: Attorney objection should be stricken |
| Daryl DeKarske | 126:17 | 127:9 | Plaintiffs | | | DEFS: Foundation/Speculation (602) |
| Daryl DeKarske | 127:11 | 128:4 | Plaintiffs | | | DEFS: Foundation/Speculation (602) |
| Daryl DeKarske | 128:14 | 129:6 | Plaintiffs | | | DEFS: Foundation/Speculation (602) |
| Daryl DeKarske | 129:8 | 129:20 | Plaintiffs | | | DEFS: Foundation/Speculation (602) |
| Daryl DeKarske | 129:22 | 130:6 | Plaintiffs | | | DEFS: Foundation/Speculation (602) |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| Daryl DeKarske | 130:8 | 131:8 | Plaintiffs | | | DEFS: Foundation/Speculation (602); Hearsay (802); Double Hearsay (805) |
| Daryl DeKarske | 131:15 | 132:25 | Plaintiffs | | | DEFS: Foundation/Speculation (602) |
| Daryl DeKarske | 133:2 | 133:16 | Plaintiffs | | | DEFS: Foundation/Speculation (602) |
| Daryl DeKarske | 133:18 | 134:25 | Plaintiffs | | | DEFS: Foundation/Speculation (602) |
| Daryl DeKarske | 135:2 | 136:6 | Plaintiffs | | | DEFS: Foundation/Speculation (602) |
| Daryl DeKarske | 136:8 | 136:19 | Plaintiffs | | | DEFS: Foundation/Speculation (602) |
| Daryl DeKarske | 136:20 | 137:6 | | Defendants | 136:20-137:6 | PLTFS: 136:20-137:6: Lack of Personal Knowledge; Speculation; FRE 403; Improper lay witness opinion (FRE 701) |
| Daryl DeKarske | 137:7 | 137:11 | Plaintiffs | | | No Objections |
| Daryl DeKarske | 137:13 | 137:15 | Plaintiffs | | | No Objections |
| Daryl DeKarske | 137:16 | 137:21 | | Defendants | 137:16-137:21 | PLTFS: 137:16-137:21: Cumulative (FRE 403) (question is subsequently rephrased and answered); Relevance; FRE 403 |
| Daryl DeKarske | 137:22 | 138:3 | Plaintiffs | | | DEFS: Foundation/Speculation (602) |
| Daryl DeKarske | 138:4 | 138:10 | | Defendants | 138:4-138:10 138:7 | PLTFS: 138:4-138:10: Cumulative (FRE 403) (question is subsequently rephrased and answered); Relevance; FRE 403 138:7: Attorney objection should be stricken |
| Daryl DeKarske | 138:11 | 139:7 | Plaintiffs | | | Foundation/Speculation (602); Not Testimony |
| Daryl DeKarske | 139:8 | 139:19 | | Defendants | 139:8-139:19 139:11 139:15 | PLTFS: 139:8-139:19: Relevance; Lack of Personal Knowledge; Speculation; Improper lay witness opinion (FRE 701) 139:11: Attorney Objection should be stricken 139:15: Attorney Objection should be stricken |
| Daryl DeKarske | 139:20 | 140:1 | Plaintiffs | | | DEFS: Foundation/Speculation (602); Assumes Facts |
| Daryl DeKarske | 140:3 | 140:11 | Plaintiffs | | | DEFS: Relevance (401/402); Foundation/Speculation (602); Opinion (701); Double Hearsay (805); Assumes Facts |
| Daryl DeKarske | 140:17 | 141:3 | Plaintiffs | | | DEFS: Relevance (401/402); Foundation/Speculation (602) |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| Daryl DeKarske | 141:12 | 141:25 | Plaintiffs | | | DEFS: Relevance (401/402); Foundation/Speculation (602) |
| Daryl DeKarske | 142:2 | 142:7 | Plaintiffs | | | DEFS: Relevance (401/402); Foundation/Speculation (602) |
| Daryl DeKarske | 142:8 | 142:25 | | Defendants | 142:8-142:25<br>142:11<br>142:15 | PLTFS: 142:8-142:25: Relevance; Lack of Personal Knowledge; Speculation; FRE 403<br>142:11: Attorney objection should be stricken<br>142:15: Attorney objection should be stricken |
| Daryl DeKarske | 143:2 | 143:8 | Plaintiffs | | | DEFS: Relevance (401/402); Foundation/Speculation (602) |
| Daryl DeKarske | 143:10 | 143:17 | Plaintiffs | | | DEFS: Relevance (401/402); Foundation/Speculation (602); Argumentative (611) |
| Daryl DeKarske | 144:13 | 144:17 | Plaintiffs | | | DEFS: Rule of Completeness (106); Foundation/Speculation (602) |
| Daryl DeKarske | 144:25 | 145:11 | Plaintiffs | | | DEFS: Foundation/Speculation (602) |
| Daryl DeKarske | 145:12 | 145:23 | Joint | | | No Objections |
| Daryl DeKarske | 145:24 | 146:11 | Defendants | | 146:2 | PLTFS: 146:2 Attorney objection should be stricken |
| Daryl DeKarske | 147:25 | 148:5 | Plaintiffs | | | DEFS: Foundation/Speculation (602) |
| Daryl DeKarske | 148:8 | 148:9 | Plaintiffs | | | DEFS: Foundation/Speculation (602) |
| Daryl DeKarske | 148:11 | 148:24 | Plaintiffs | | | DEFS: Foundation/Speculation (602) |
| Daryl DeKarske | 149:1 | 150:4 | Plaintiffs | | | DEFS: Foundation/Speculation (602) |
| Daryl DeKarske | 150:6 | 150:13 | Plaintiffs | | | DEFS: Foundation/Speculation (602) |
| Daryl DeKarske | 150:15 | 151:2 | Plaintiffs | | | DEFS: Foundation/Speculation (602); Assumes Facts |
| Daryl DeKarske | 151:4 | 151:8 | Plaintiffs | | | DEFS: Foundation/Speculation (602); Assumes Facts |
| Daryl DeKarske | 151:11 | 151:25 | Plaintiffs | | | No Objections |
| Daryl DeKarske | 152:13 | 153:11 | | Defendants | 152:13-153:11 | PLTFS: 152:13-153:11: Relevance; Improper lay witness opinion (FRE 701); FRE 403 |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| Daryl DeKarske | 153:12 | 153:21 | Plaintiffs | | | No Objections |
| Daryl DeKarske | 153:23 | 154:6 | Plaintiffs | | | No Objections |
| Daryl DeKarske | 154:8 | 155:19 | Plaintiffs | | | No Objections |
| Daryl DeKarske | 155:21 | 156:8 | Plaintiffs | | | No Objections |
| Daryl DeKarske | 156:10 | 156:17 | Plaintiffs | | | No Objections |
| Daryl DeKarske | 157:7 | 157:15 | Defendants | | 157:7-157:15 | PLTFS: 157:7-157:15: Relevance; Lacks personal knowledge; Lacks foundation |
| Daryl DeKarske | 161:5 | 169:8 | Defendants | | 163:12<br>163:20<br>165:16<br>166:24<br>167:4-167:24<br>167:20<br>168:11<br>169:5 | PLTFS: 163:12: Attorney objection should be stricken<br>163:20: Attorney objection should be stricken<br>165:16: Attorney objection should be stricken<br>166:24: Attorney objection should be stricken<br>167:4-167:24: Relevance; Lacks personal knowledge<br>167:20: Attorney objection should be stricken<br>168:11: Attorney objection should be stricken<br>169:5: Attorney objection should be stricken |
| Daryl DeKarske | 170:5 | 172:2 | Defendants | | 170:9<br>171:15 | PLTFS: 170:9: Attorney objection should be stricken<br>171:15: Attorney objection should be stricken |
| Daryl DeKarske | 172:4 | 176:20 | Defendants | | 172:4-176:20 | PLTFS: 172:4-176:20: Depo. Ex. 278 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken |
| Daryl DeKarske | 177:1 | 178:15 | Defendants | | 177:1-178:15 | PLTFS: 177:1-178:15: Depo. Ex. 278 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken |
| Daryl DeKarske | 179:13 | 179:16 | Joint | | | No Objections |
| Daryl DeKarske | 179:17 | 179:19 | Defendants | | | No Objections |
| Daryl DeKarske | 179:20 | 180:16 | Joint | | | No Objections |
| Daryl DeKarske | 180:17 | 180:17 | Defendants | | 180:17 | PLTFS: 180:17: Attorney objection should be stricken |
| Daryl DeKarske | 180:18 | 181:9 | Joint | | | No Objections |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| Daryl DeKarske | 181:10 | 181:19 | Defendants | | 181:10-181:19 | PLTFS: 181:10-181:19: Lacks personal knowledge; Relevance |
| Daryl DeKarske | 181:20 | 182:14 | Plaintiffs | | | DEFS: Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation (602); Double/Layered Hearsay (805) |
| Daryl DeKarske | 182:24 | 184:21 | Plaintiffs | | | DEFS: Foundation/Speculation (602) |
| Daryl DeKarske | 184:22 | 186:1 | | Defendants | 185:10-186:1 | PLTFS: 185:10-186:1: Speculation; Lack of Personal Knowledge; Improper lay witness opinion (FRE 701); FRE 403 |
| Daryl DeKarske | 187:4 | 187:17 | Plaintiffs | | | DEFS:Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation (602); Double Hearsay (805); Not Testimony |
| Daryl DeKarske | 187:23 | 190:8 | Plaintiffs | | | DEFS: Relevance (401/402); Unduly Prejudicial/ Likely to Cause Confusion (403); Foundation/Speculation (602) |
| Daryl DeKarske | 190:10 | 192:17 | Plaintiffs | | | DEFS: Relevance (401/402); Unduly Prejudicial/ Likely to Cause Confusion (403); Foundation/Speculation (602) |
| Daryl DeKarske | 192:19 | 193:6 | Plaintiffs | | | DEFS: Relevance (401/402); Unduly Prejudicial/ Likely to Cause Confusion (403); Foundation/Speculation (602) |
| Daryl DeKarske | 193:8 | 193:20 | Plaintiffs | | | DEFS: Relevance (401/402); Unduly Prejudicial/ Likely to Cause Confusion (403); Foundation/Speculation (602) |
| Daryl DeKarske | 193:22 | 196:22 | Plaintiffs | | | DEFS: Relevance (401/402); Unduly Prejudicial/ Likely to Cause Confusion (403); Foundation/Speculation (602) |
| Daryl DeKarske | 196:24 | 197:22 | Plaintiffs | | | DEFS: Foundation/Speculation (602) |
| Daryl DeKarske | 197:24 | 199:8 | Plaintiffs | | | DEFS: Foundation/Speculation (602) |
| Daryl DeKarske | 199:10 | 199:16 | Plaintiffs | | | DEFS: Foundation/Speculation (602) |
| Daryl DeKarske | 199:18 | 200:4 | Plaintiffs | | | DEFS: Foundation/Speculation (602) |
| Daryl DeKarske | 200:5 | 200:15 | | Defendants | 200:5-200:15 | PLTFS: 200:5-200:15: Depo. Ex. 283 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken; Depo. Ex. 283 is not listed on defendants' exhibit list; Witness stated he did not recognize Depo. Ex. 283 and had only a "vague recollection" of the interaction described therein, so his testimony about it should be stricken for this reason as well; Foundation; Relevance; Improper lay witness opinion (FRE 701). |
| Daryl DeKarske | 202:2 | 202:8 | | Defendants | 202:2-202:8 202:6 | PLTFS: 202:2-202:8: Depo. Ex. 283 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| | | | | | | should be stricken; Depo. Ex. 283 is not listed on defendants' exhibit list; Witness stated he did not recognize Depo. Ex. 283 and had only a "vague recollection" of the interaction described therein, so his testimony about it should be stricken for this reason as well; Foundation; Relevance; Improper lay witness opinion (FRE 701). 202:6: Attorney Objection should be stricken |
| Daryl DeKarske | 202:13 | 207:12 | | Defendants | 202:13-202:19 202:20-207:12 '202:17 203:12 205:16 | PLTFS: 202:13-202:19: Assumes Facts; Foundation; Hearsay; Depo. Ex. 283 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken; Depo. Ex. 283 is not listed on defendants' exhibit list; Witness stated he did not recognize Depo. Ex. 283 and had only a "vague recollection" of the interaction described therein, so his testimony about it should be stricken for this reason as well. '202:20-207:12: Double Hearsay; Relevance; Speculation; Depo. Ex. 283 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken; Depo. Ex. 283 is not listed on defendants' exhibit list; Improper lay witness opinion (FRE 701); FRE 403; Witness stated he did not recognize Depo. Ex. 283 and had only a "vague recollection" of the interaction described therein, so his testimony about it should be stricken for this reason as well. 202:17: Attorney objection should be stricken 203:12: Attorney objection should be stricken 205:16: Attorney objection should be stricken |
| Daryl DeKarske | 207:13 | 208:16 | Defendants | | 207:13-208:16 208:4 | PLTFS: 207:13-208:16: Lacks foundation; Lacks personal knowledge 208:4: Attorney objection should be stricken |
| Daryl DeKarske | 209:1 | 210:7 | Defendants | | 209:1-210:7 209:5 | PLTFS: 209:1-210:7: Lacks foundation 209:5: Attorney objection should be stricken |
| Daryl DeKarske | 210:8 | 210:13 | | Plaintiffs | 210:8-210:3 | DEFS: Scope |
| Daryl DeKarske | 210:14 | 211:7 | Defendants | | | No Objections |
| Daryl DeKarske | 211:8 | 211:23 | | Plaintiffs | 211:8-211:23 | DEFS: Scope; Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403) |
| Daryl DeKarske | 212:14 | 214:14 | Joint | | | No Objections |
| Daryl DeKarske | 214:15 | 214:15 | Defendants | | 214:15 | PLTFS: 214:15: Attorney objection should be stricken |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| Daryl DeKarske | 214:16 | 217:1 | Joint | | | No Objections |
| Daryl DeKarske | 217:2 | 217:2 | Defendants | | 217:2 | PLTFS: 217:2: Attorney objection should be stricken |
| Daryl DeKarske | 217:3 | 218:5 | Joint | | | No Objections |
| Daryl DeKarske | 218:6 | 218:6 | Defendants | | 218:6 | PLTFS: 218:6: Attorney objection should be stricken |
| Daryl DeKarske | 218:7 | 218:24 | Joint | | | No Objections |
| Daryl DeKarske | 218:25 | 219:10 | Defendants | | | No Objections |
| Daryl DeKarske | 219:11 | 220:11 | Joint | | | No Objections |
| Daryl DeKarske | 220:12 | 220:12 | Defendants | | 220:12 | PLTFS: 220:12: Attorney objection should be stricken |
| Daryl DeKarske | 220:13 | 220:15 | Joint | | | No Objections |
| Daryl DeKarske | 220:16 | 221:10 | Defendants | | 220:19-220:21 | PLTFS: 220:19-220:21: Lacks personal knowledge; Relevance |
| Daryl DeKarske | 221:11 | 222:1 | Joint | | | No Objections |
| Daryl DeKarske | 222:2 | 222:2 | Defendants | | 222:2 | PLTFS: 222:2: Attorney objection should be stricken |
| Daryl DeKarske | 222:3 | 224:6 | Joint | | | No Objections |
| Daryl DeKarske | 226:11 | 226:15 | Plaintiffs | | | DEFS: Foundation/Speculation (602); Opinion (701) |
| Daryl DeKarske | 226:20 | 227:7 | Plaintiffs | | | DEFS: Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation/Speculation (602) |
| Daryl DeKarske | 227:12 | 227:25 | | Defendants | | No Objections |
| Daryl DeKarske | 228:1 | 228:14 | Plaintiffs | | | DEFS: Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation/Speculation (602) |
| Daryl DeKarske | 228:16 | 229:1 | Plaintiffs | | | DEFS: Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation/Speculation (602) |
| Daryl DeKarske | 229:3 | 229:8 | Plaintiffs | | | DEFS: Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation/Speculation (602) |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| Daryl DeKarske | 229:12 | 230:2 | Plaintiffs | | | DEFS: Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation/Speculation (602) |
| Daryl DeKarske | 230:4 | 230:25 | Plaintiffs | | | DEFS: Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation/Speculation (602) |
| Daryl DeKarske | 231:6 | 232:8 | Plaintiffs | | | DEFS: Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation/Speculation (602) |
| Daryl DeKarske | 232:10 | 232:21 | Plaintiffs | | | DEFS: Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation/Speculation (602) |
| Daryl DeKarske | 232:25 | 233:6 | Plaintiffs | | | No Objections |
| Daryl DeKarske | 233:10 | 234:15 | Plaintiffs | | | No Objections |
| Daryl DeKarske | 234:17 | 234:22 | Plaintiffs | | | No Objections |
| Daryl DeKarske | 234:23 | 235:22 | | Defendants | 234:23-235:22 | PLTFS: 234:23-235:22: Relevance; FRE 403 |
| Daryl DeKarske | 238:3 | 239:3 | Plaintiffs | | | No Objections |
| Daryl DeKarske | 239:5 | 239:15 | Plaintiffs | | | No Objections |
| Daryl DeKarske | 239:17 | 240:7 | Plaintiffs | | | No Objections |
| Daryl DeKarske | 241:1 | 241:6 | Plaintiffs | | | DEFS: Not Testimony; Argumentative (611) |
| Daryl DeKarske | 241:8 | 241:8 | Plaintiffs | | | DEFS: Not Testimony; Argumentative (611) |
| Daryl DeKarske | 241:10 | 242:4 | Plaintiffs | | | No Objections |
| Daryl DeKarske | 242:6 | 242:7 | Plaintiffs | | | No Objections |
| Daryl DeKarske | 242:8 | 242:11 | Joint | | | No Objections |
| Daryl DeKarske | 242:12 | 244:2 | Defendants | | 242:12-244:2 242:13 243:18 | PLTFS: 242:12-244:2: Lacks personal knowledge; Relevance 242:13: Attorney objection should be stricken 243:18: Attorney objection should be stricken |
| Dr. Erin Foff | 8:11 | 8:16 | Defendants | | | No Objections |
| Dr. Erin Foff | 9:7 | 9:14 | Joint | | | No Objections |
| Dr. Erin Foff | 9:25 | 9:25 | Defendants | | 9:25 | PLTFS: 9:25: Relevance |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| Dr. Erin Foff | 10:2 | 10:4 | Defendants | | 10:2-10:4 | PLTFS: 10:2-10:4: Relevance |
| Dr. Erin Foff | 13:7 | 13:23 | Defendants | | | No Objections |
| Dr. Erin Foff | 14:3 | 14:7 | Defendants | | | No Objections |
| Dr. Erin Foff | 24:9 | 24:21 | Plaintiffs | | | No Objections |
| Dr. Erin Foff | 25:23 | 25:24 | Plaintiffs | | | No Objections |
| Dr. Erin Foff | 26:2 | 26:9 | Plaintiffs | | | No Objections |
| Dr. Erin Foff | 28:25 | 28:25 | Defendants | | | No Objections |
| Dr. Erin Foff | 29:2 | 29:11 | Defendants | | | No Objections |
| Dr. Erin Foff | 35:11 | 35:17 | Defendants | | | No Objections |
| Dr. Erin Foff | 35:18 | 35:19 | Joint | | | No Objections |
| Dr. Erin Foff | 35:21 | 36:12 | Joint | | | No Objections |
| Dr. Erin Foff | 36:14 | 36:19 | Joint | | | No Objections |
| Dr. Erin Foff | 36:20 | 37:4 | | Defendants | | No Objections |
| Dr. Erin Foff | 37:5 | 37:10 | Plaintiffs | | | No Objections |
| Dr. Erin Foff | 37:11 | 37:18 | | Defendants | 37:11-37:18 | PLTFS: 37:11-37:18: Relevance, FRE 403 |
| Dr. Erin Foff | 37:24 | 40:8 | Defendants | | 38:14 | PLTFS: 38:14: Attorney objection should be stricken |
| Dr. Erin Foff | 40:23 | 46:5 | Defendants | | 42:13<br>44:13<br>44:21 | PLTFS: 42:13: Attorney objection should be stricken<br>44:13: Attorney objection should be stricken<br>44:21: Attorney objection should be stricken |
| Dr. Erin Foff | 46:8 | 46:10 | Defendants | | 46:8-46:10 | PLTFS: 46:8-46:10: Depo. Ex. 143 lacks foundation; Depo. Ex. 143 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken |
| Dr. Erin Foff | 47:2 | 47:22 | Defendants | | 47:2-47:22 | PLTFS: 47:2-47:22: Depo. Ex. 143 lacks foundation; Depo Ex. 143 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken |
| Dr. Erin Foff | 48:11 | 48:25 | Defendants | | 48:13-48:14 | PLTFS: 48:13-48:14: Attorney objection should be stricken |
| Dr. Erin Foff | 49:3 | 49:9 | Joint | | | No Objections |
| Dr. Erin Foff | 55:16 | 56:3 | Defendants | | 55:16-56:3<br>55:23 | PLTFS: 55:16-56:3: Depo. Ex. 143 lacks foundation; Depo Ex. 143 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken<br>55:23: Attorney objection should be stricken |
| Dr. Erin Foff | 64:24 | 65:16 | Defendants | | 65:11 | PLTFS: 65:11: Attorney objection should be stricken |
| Dr. Erin Foff | 72:7 | 72:23 | Defendants | | 72:7-72:23<br>72:9 | PLTFS: 72:7-72:23: Hearsay; Speculation<br>72:9: Attorney objection should be stricken |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| Dr. Erin Foff | 73:15 | 73:25 | | Plaintiffs | 73:15-73:25 | DEFS: Scope (Plaintiffs failed to identify which affirmative designation this counter designation is related to, rendering counter designation vague and ambiguous; Defendants reserve all rights to supplement objections upon proper identification of related affirmative designation); Opinion (701) |
| Dr. Erin Foff | 74:7 | 74:10 | Defendants | | 74:7-74:10 | PLTFS: 74:7-74:10: Lacks personal knowledge; Lacks foundation; Depo. Exs. 144 and 145 are inadmissible hearsay not subject to any exception so all testimony regarding these exhibits should be stricken; Depo. Ex. 144 and 145 are not listed on defendants' exhibit list |
| Dr. Erin Foff | 75:15 | 75:19 | Defendants | | 75:15-75:19 | PLTFS: 75:15-75:19: Lacks personal knowledge; Lacks foundation; Depo. Exs. 144 and 145 are inadmissible hearsay not subject to any exception so all testimony regarding these exhibits should be stricken; Depo. Ex. 144 and 145 are not listed on defendants' exhibit list |
| Dr. Erin Foff | 77:8 | 77:19 | Defendants | | 77:8-77:19 77:13 | PLTFS: 77:8-77:19: Lacks personal knowledge; Lacks foundation; Depo. Exs. 144 and 145 are inadmissible hearsay not subject to any exception so all testimony regarding these exhibits should be stricken; Depo. Ex. 144 and 145 are not listed on defendants' exhibit list 77:13: Attorney objection should be stricken |
| Dr. Erin Foff | 77:20 | 77:24 | | Plaintiffs | 77:20-77:24 | DEFS: Scope; Opinion (701) |
| Dr. Erin Foff | 78:2 | 78:6 | | Plaintiffs | 78:2-78:6 | DEFS: Scope; Opinion (701) |
| Dr. Erin Foff | 78:8 | 78:8 | | Plaintiffs | 78:8-78:8 | DEFS: Scope; Opinion (701) |
| Dr. Erin Foff | 78:15 | 79:7 | Defendants | | 78:15-79:7 | PLTFS: 78:15-79:7: Relevance |
| Dr. Erin Foff | 79:21 | 80:8 | Defendants | | 79:21-80:8 | PLTFS: 79:21-80:8: Depo. Ex. 146 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken. |
| Dr. Erin Foff | 90:2 | 90:21 | Defendants | | 90:2-90:21 90:12 | PLTFS: 90:2-90:21: Depo Ex. 146 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken. 90:12: Attorney objection should be stricken |
| Dr. Erin Foff | 90:22 | 90:25 | | Plaintiffs | 90:22-90:25 | DEFS: Scope; Opinion (701) |
| Dr. Erin Foff | 93:2 | 93:7 | Defendants | | | No Objections |
| Dr. Erin Foff | 93:8 | 93:9 | Joint | | | No Objections |
| Dr. Erin Foff | 93:10 | 93:18 | Defendants | | | No Objections |
| Dr. Erin Foff | 93:21 | 93:21 | Plaintiffs | | | No Objections |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| Dr. Erin Foff | 93:22 | 94:6 | Joint | | | No Objections |
| Dr. Erin Foff | 94:7 | 94:12 | Plaintiffs | | | No Objections |
| Dr. Erin Foff | 98:3 | 99:22 | Defendants | | 98:3-98:17 99:13 | PLTFS: 98:3-98:17: No question designated 99:13: Attorney objection should be stricken |
| Dr. Erin Foff | 101:8 | 101:16 | Defendants | | 101:12 | PLTFS: 101:12: Attorney objection should be stricken |
| Dr. Erin Foff | 104:24 | 105:21 | Defendants | | | No Objections |
| Dr. Erin Foff | 107:20 | 108:6 | Defendants | | 107:22-107:24 | PLTFS: 107:22-107:24: Attorney objection should be stricken |
| Dr. Erin Foff | 108:7 | 108:9 | Plaintiffs | | | No Objections |
| Dr. Erin Foff | 108:10 | 108:13 | Joint | | | No Objections |
| Dr. Erin Foff | 108:14 | 108:21 | Plaintiffs | | | No Objections |
| Dr. Erin Foff | 108:22 | 109:5 | | Defendants | 108:22-109:5 | PLTFS: 108:22-109:5: Relevance; FRE 403 |
| Dr. Erin Foff | 111:5 | 111:17 | Plaintiffs | | | DEFS: Foundation (602); Hearsay (802); Double/Layered Hearsay (805) |
| Dr. Erin Foff | 113:2 | 113:13 | Defendants | | | No Objections |
| Dr. Erin Foff | 114:17 | 115:19 | Plaintiffs | | | No Objections |
| Dr. Erin Foff | 115:20 | 116:19 | | Defendants | 115:20-116:19 116:9-116:11 | PLTFS: 115:20-116:19: Relevance; FRE 403 116:9-116:11: Attorney objection should be stricken |
| Dr. Erin Foff | 117:21 | 118:2 | | Defendants | | No Objections |
| Dr. Erin Foff | 118:3 | 118:9 | Plaintiffs | | | DEFS: Rule of Completeness (106); Best Evidence (1002) |
| Dr. Erin Foff | 118:10 | 118:14 | | Defendants | | No Objections |
| Dr. Erin Foff | 118:15 | 118:18 | Plaintiffs | | | DEFS: Rule of Completeness (106); Best Evidence (1002) |
| Dr. Erin Foff | 118:20 | 118:21 | Plaintiffs | | | No Objections |
| Dr. Erin Foff | 118:25 | 120:2 | Joint | | | No Objections |
| Dr. Erin Foff | 120:3 | 121:9 | Defendants | | 120:3-121:9 120:5 120:16 | PLTFS: 120:3-121:9: Calls for speculation 120:5: Attorney objection should be stricken 120:16: Attorney objection should be stricken |
| Dr. Erin Foff | 121:10 | 121:12 | Joint | | | No Objections |
| Dr. Erin Foff | 121:13 | 121:14 | Defendants | | 121:13-121:14 | PLTFS: 121:13-121:14: Attorney objection should be stricken |
| Dr. Erin Foff | 121:15 | 123:7 | Joint | | | No Objections |
| Dr. Erin Foff | 124:23 | 124:24 | Defendants | | | No Objections |
| Dr. Erin Foff | 124:25 | 124:25 | Joint | | | No Objections |
| Dr. Erin Foff | 125:1 | 125:1 | Plaintiffs | | | No Objections |
| Dr. Erin Foff | 125:2 | 125:3 | Joint | | | No Objections |
| Dr. Erin Foff | 125:4 | 125:5 | Defendants | | | No Objections |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| Dr. Erin Foff | 125:15 | 125:25 | Joint | | | No Objections |
| Dr. Erin Foff | 126:1 | 126:1 | Plaintiffs | | | No Objections |
| Dr. Erin Foff | 126:2 | 126:2 | Joint | | | No Objections |
| Dr. Erin Foff | 126:12 | 126:21 | Plaintiffs | | | DEFS: Rule of Completeness (106); Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation (602); Speculative (602); Opinion (701); Hearsay (802); Double/Layered Hearsay (805) |
| Dr. Erin Foff | 126:22 | 127:6 | | Defendants | | No Objections |
| Dr. Erin Foff | 134:4 | 135:5 | Defendants | | | No Objections |
| Dr. Erin Foff | 143:21 | 144:5 | Plaintiffs | | | No Objections |
| Dr. Erin Foff | 144:13 | 144:18 | Defendants | | 144:16 | PLTFS: 144:16: Attorney objection should be stricken |
| Dr. Erin Foff | 145:10 | 145:23 | Joint | | | No Objections |
| Dr. Erin Foff | 145:24 | 146:10 | Defendants | Defendants | 145:24-146:10 | PLTFS: 145:24-146:10: Speculation |
| Dr. Erin Foff | 147:6 | 147:15 | Plaintiffs | | | DEFS: Foundation (602); Speculative (602) |
| Dr. Erin Foff | 147:17 | 148:3 | Plaintiffs | | | No Objections |
| Dr. Erin Foff | 148:4 | 148:25 | | Defendants | 148:4-148:25 148:20 | PLTFS: 148:4-148:25: Relevance; FRE 403 148:20: Attorney objection should be stricken |
| Dr. Erin Foff | 149:2 | 149:5 | Plaintiffs | | | DEFS: Foundation (602); Speculative (602) |
| Dr. Erin Foff | 149:6 | 149:15 | | Defendants | 149:09 | PLTFS: 149:9: Attorney objection should be stricken |
| Dr. Erin Foff | 153:25 | 154:22 | Joint | | | No Objections |
| Dr. Erin Foff | 158:4 | 158:12 | Defendants | | 158:8 | PLTFS: 158:8: Attorney objection should be stricken |
| Dr. Erin Foff | 161:2 | 161:6 | Joint | | | No Objections |
| Dr. Erin Foff | 161:7 | 161:7 | Defendants | | 161:7 | PLTFS: 161:7: Attorney objection should be stricken |
| Dr. Erin Foff | 161:8 | 161:22 | Joint | | | No Objections |
| Dr. Erin Foff | 168:23 | 168:23 | Defendants | | 168:23 | PLTFS: 168:23: Relevance |
| Dr. Erin Foff | 168:24 | 168:25 | Joint | | | No Objections |
| Dr. Erin Foff | 169:1 | 169:3 | Defendants | | | No Objections |
| Dr. Erin Foff | 169:11 | 169:14 | Joint | | | No Objections |
| Dr. Erin Foff | 169:15 | 169:20 | Plaintiffs | | | No Objetions |
| Dr. Erin Foff | 169:21 | 169:22 | | Defendants | | No Objections |
| Dr. Erin Foff | 169:23 | 170:6 | Plaintiffs | | | No Objections |
| Dr. Erin Foff | 170:7 | 170:9 | | Defendants | | No Objections |
| Dr. Erin Foff | 172:2 | 172:3 | Plaintiffs | | | DEFS: Foundation (602); Speculative (602) |
| Dr. Erin Foff | 172:17 | 172:22 | Plaintiffs | | | DEFS: Foundation (602); Speculative (602) |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| Dr. Erin Foff | 172:24 | 174:14 | Plaintiffs | | | DEFS: Foundation (602); Speculative (602) |
| Dr. Erin Foff | 174:15 | 174:20 | Joint | | | No Objections |
| Dr. Erin Foff | 181:18 | 182:5 | Defendants | | 181:18-182:5 | PLTFS: 181:18-182:5: Depo. Ex. 152 is inadmissile hearsay not subject to any exception so all testimony regarding this exhibit should be stricken |
| Dr. Erin Foff | 182:22 | 183:4 | | Plaintiffs | 182:22-183:4 | DEFS: Scope; Relevance (401/402) |
| Dr. Erin Foff | 183:5 | 185:13 | Defendants | | 183:5-185:13 185:9 | PLTFS: 183:5-185:13: Depo. Ex. 152 is inadmissile hearsay not subject to any exception so all testimony regarding this exhibit should be stricken                185:9: Attorney objection should be stricken |
| Dr. Erin Foff | 186:6 | 186:13 | Defendants | | 186:6-186:13 | PLTFS: 186:6-186:13: Depo Ex. 152 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken. |
| Dr. Erin Foff | 186:19 | 187:8 | | Plaintiffs | 186:19-187:8 | DEFS: Scope; Foundation/Speculative (602); Double/Layered Hearsay (805) |
| Dr. Erin Foff | 187:10 | 187:17 | | Plaintiffs | 187:10-187:17 | DEFS: Scope; Foundation/Speculative (602); Double/Layered Hearsay (805) |
| Dr. Erin Foff | 188:15 | 188:20 | Defendants | | 188:15-188:20 | PLTFS: 188:15-188:20: Depo. Ex. 153 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken |
| Dr. Erin Foff | 189:7 | 189:24 | Defendants | | 189:7-189:24 | PLTFS: 189:7-189:24: Depo. Ex. 153 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken |
| Dr. Erin Foff | 197:18 | 198:3 | Defendants | | 197:18-198:3 | PLTFS: 197:18-198:3: Calls for Speculation |
| Dr. Erin Foff | 198:20 | 199:13 | Defendants | | | No Objections |
| Dr. Erin Foff | 202:6 | 202:20 | Defendants | | | No Objections |
| Dr. Erin Foff | 210:3 | 210:7 | Defendants | | 210:3-210:7 | PLTFS: 210:3-210:7: Depo. Ex. 154 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken |
| Dr. Erin Foff | 210:20 | 211:8 | Defendants | | 210:20-211:8 | PLTFS: 210:20-211:8: Depo. Ex. 154 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken |
| Dr. Erin Foff | 212:2 | 213:6 | Defendants | | 212:2-213:6 | PLTFS: 212:2-213:6: Depo. Ex. 154 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken |
| Dr. Erin Foff | 223:24 | 224:13 | Joint | | | No Objections |
| Dr. Erin Foff | 224:14 | 225:4 | Plaintiffs | | | No Objections |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| Dr. Erin Foff | 225:5 | 225:18 | Joint | Defendants (225:15-226:14) | | No Objections |
| Dr. Erin Foff | 225:19 | 225:19 | Joint | Defendants (225:15-226:14) | | No Objections |
| Dr. Erin Foff | 225:21 | 225:24 | Joint | Defendants (225:15-226:14) | | No Objections |
| Dr. Erin Foff | 225:15 | 226:24 | | Defendants (225:15-226:14) | | No Objections |
| Dr. Erin Foff | 226:15 | 227:8 | Plaintiffs | | | No Objections |
| Dr. Erin Foff | 230:3 | 230:4 | Defendants | | | No Objections |
| Dr. Erin Foff | 230:5 | 230:20 | Joint | | | No Objections |
| Dr. Erin Foff | 231:13 | 233:2 | | Plaintiffs | 231:13-233:2 | DEFS: Scope; Argumentative (403/611) |
| Dr. Erin Foff | 233:3 | 233:11 | Defendants | | | No Objections |
| Dr. Erin Foff | 233:12 | 233:16 | Joint | | | No Objections |
| Dr. Erin Foff | 233:25 | 234:11 | | Plaintiffs | 233:25-234:11 | DEFS: Scope |
| Dr. Erin Foff | 234:12 | 235:17 | Defendants | | | No Objections |
| Dr. Erin Foff | 236:22 | 237:2 | Plaintiffs | | | No Objections |
| Dr. Erin Foff | 237:4 | 238:2 | Plaintiffs | | | No Objections |
| Dr. Erin Foff | 238:3 | 238:11 | Joint | | | No Objections |
| Dr. Erin Foff | 238:12 | 238:14 | Plaintiffs | | | No Objections |
| Dr. Erin Foff | 270:15 | 270:19 | Defendants | | 270:15-270:19 | PLTFS: 270:15-270:19: Depo Ex. 167 lacks foundation; Depo. Ex. 167 is also inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken; Depo. Ex. 167 is not listed on defendants' exhibit list. |
| Dr. Erin Foff | 293:18 | 294:8 | Plaintiffs | | | No Objections |
| Dr. Erin Foff | 294:11 | 294:16 | Plaintiffs | | | DEFS: Speculative (602) |
| Dr. Erin Foff | 303:14 | 303:16 | Joint | | | No Objections |
| Dr. Erin Foff | 303:17 | 303:18 | Defendants | | | No Objections |
| Dr. Erin Foff | 303:21 | 305:11 | Plaintiffs | | | DEFS: Rule of Completeness (106); Best Evidence (1002) |
| Dr. Erin Foff | 305:12 | 306:2 | Joint | | | No Objections |
| Dr. Erin Foff | 306:3 | 306:3 | Defendants | | 306:3 | PLTFS: 306:3: Attorney objection should be stricken |
| Dr. Erin Foff | 306:4 | 308:20 | Joint | | | No Objections |
| Dr. Erin Foff | 308:21 | 308:24 | Plaintiffs | | | DEFS: Rule of Completeness (106); Best Evidence (1002) |
| Dr. Erin Foff | 311:14 | 311:16 | | Plaintiffs | 311:14-311:16 | DEFS: Scope; Argumentative (403/611); Foundation/Speculative (602) |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| Dr. Erin Foff | 311:18 | 312:16 | | Plaintiffs | 311:18-3:12:16 | DEFS: Scope; Argumentative (403/611); Foundation/Speculative (602) |
| Dr. Erin Foff | 317:16 | 318:25 | Plaintiffs | | | DEFS: Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403) |
| Dr. Erin Foff | 319:5 | 319:24 | Plaintiffs | | | DEFS: Foundation (602); Hearsay (802); Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403) |
| Dr. Erin Foff | 321:16 | 322:9 | Plaintiffs | | | DEFS: Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403) |
| Dr. Erin Foff | 322:11 | 322:25 | Plaintiffs | | | DEFS: Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403) |
| Dr. Erin Foff | 323:6 | 324:16 | Plaintiffs | | | DEFS: Foundation (602); Hearsay (802); Double/Layered Hearsay (805); Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403) |
| Dr. Erin Foff | 332:6 | 333:8 | Defendants | | 332:6-333:8 | PLTFS: 332:6-333:8: Calls for Speculation |
| Dr. Erin Foff | 343:15 | 343:23 | Plaintiffs | | | DEFS: Foundation (602); Hearsay (802); Speculative (602) |
| Dr. Erin Foff | 344:11 | 345:5 | Plaintiffs | | | No Objections |
| Gary Small | 6:12 | 6:22 | Defendants | | | No Objections |
| Gary Small | 7:6 | 7:8 | Defendants | | | No Objections |
| Gary Small | 8:2 | 8:5 | | Plaintiffs | 8:2-8:5 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Rule of Completeness (106); Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403) |
| Gary Small | 8:21 | 8:23 | | Plaintiffs | 8:21-8:23 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403) |
| Gary Small | 13:13 | 14:17 | | Plaintiffs | 13:1-14:17 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403) |
| Gary Small | 17:7 | 18:23 | Defendants | | | No Objections |
| Gary Small | 19:13 | 20:7 | Defendants | | | No Objections |
| Gary Small | 20:24 | 21:18 | | Plaintiffs | 20:24-21:18 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403) |
| Gary Small | 22:6 | 22:12 | Defendants | | 22:6-22:12 | PLTFS: 22:6-22:12: Relevance |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| Gary Small | 23:9 | 23:24 | Defendants | | | No Objections |
| Gary Small | 24:17 | 25:2 | | Plaintiffs | 24:17-25:2 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403) |
| Gary Small | 25:7 | 25:14 | Defendants | | | No Objections |
| Gary Small | 27:15 | 28:2 | Defendants | | | No Objections |
| Gary Small | 28:8 | 28:13 | | Plaintiffs | 28:8-28:13 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Foundation/Speculative (602); Hearsay (802) |
| Gary Small | 28:15 | 28:24 | | Plaintiffs | 28:15-28:19 28:20-28:24 | DEFS: 28:15-28:19: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Foundation/Speculative (602) 28:20-28:24: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Question is Vague, Misstates Testimony |
| Gary Small | 29:21 | 30:2 | Defendants | | | No Objections |
| Gary Small | 30:12 | 30:19 | Defendants | | 30:12-30:19 | PLTFS: 30:12-30:19: Depo. Ex. 355 is not listed as a trial exhibit by either party and is inadmissible; Depo Ex. 355 is also inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken. |
| Gary Small | 33:17 | 33:24 | Defendants | | | No Objections |
| Gary Small | 33:25 | 35:23 | | Plaintiffs | 33:25-35:23 34:8-34:15 34:16-35:23 | DEFS: 33:25-35:23: Scope; Depo. Ex. 335 is inadmissible by Plaintiffs — Relevance (401/402); Foundation (602); Hearsay (802); Authenticity (901) 34:8-34:15: Question is Vague; Foundation/Speculative (602) 34:16-35:23: Relevance (401/402) |
| Gary Small | 35:24 | 36:24 | Defendants | | 35:24-36:24 36:19 | PLTFS: 35:24-36:24: Lacks foundation; Depo. Ex. 355 is not a listed trial exhibit by either party and is inadmissible. 36:19: Attorney objection should be stricken |
| Gary Small | 37:18 | 38:4 | Defendants | | | No Objections |
| Gary Small | 39:5 | 40:6 | | Plaintiffs | 39:5-40:6 39:17-40:6 | DEFS: 39:5-40:6: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Foundation/Speculative (602); Opinion (701) 39:17-40:6: Hearsay (802) |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| Gary Small | 45:9 | 45:21 | | Plaintiffs | 45:9-45:21 45:17-45:21 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Foundation/Speculative (602) 45:17-45:21: Foundation/Speculative (602); Question is Vague |
| Gary Small | 45:24 | 46:4 | | Plaintiffs | 45:24-46:4 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Foundation/Speculative (602); Hearsay (802); Question is Vague |
| Gary Small | 46:6 | 46:12 | | Plaintiffs | 46:6-46:12 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Hearsay (802); Question is Vague and Lacks Foundation |
| Gary Small | 46:15 | 46:15 | | Plaintiffs | 46:15 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Foundation/Speculative (602); Question is Vague |
| Gary Small | 46:16 | 47:2 | Defendants | | 46:20 46:25 | PLTFS: 46:20: Attorney objection should be stricken 46:25: Attorney objection should be stricken |
| Gary Small | 47:11 | 47:16 | Defendants | | | No Objections |
| Gary Small | 50:15 | 51:20 | Defendants | | | No Objections |
| Gary Small | 51:21 | 52:16 | | Plaintiffs | 51:21-52:16 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Foundation/Speculative (602); Opinion (701) |
| Gary Small | 52:17 | 53:11 | Defendants | | | No Objections |
| Gary Small | 53:12 | 54:2 | | Plaintiffs | 53:12-54:2 | DEFS: Scope; Relevance (401/402); Argumentative (403/611) |
| Gary Small | 54:11 | 54:17 | | Plaintiffs | 54:11-54:17 | DEFS: 54:11-54:17: Scope; Relevance (401/402); Question is Vague |
| Gary Small | 54:19 | 54:19 | | Plaintiffs | 54:19 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Question is Vague |
| Gary Small | 56:10 | 56:14 | | Plaintiffs | 56:10-56:14 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation/Speculative (602); Hearsay (802) |
| Gary Small | 56:18 | 56:23 | | Plaintiffs | 56:18-56:23 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation/Speculative (602); Hearsay (802) |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| Gary Small | 57:3 | 57:19 | | Plaintiffs | 57:3-57:19 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Foundation/Speculative (602); Opinion (701) |
| Gary Small | 57:22 | 58:3 | | Plaintiffs | 57:22-58:3 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Depo. Ex. 304 is not on Plaintiffs' Exhibit List and is inadmissible for the following reasons: Relevance (401/403); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation/Speculative (602); Hearsay (802); Double/Layered Hearsay (805) |
| Gary Small | 58:25 | 59:7 | | Plaintiffs | 58:25-59:7 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Depo. Ex. 304 is not on Plaintiffs' Exhibit List and is inadmissible for the following reasons: Relevance (401/403); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation/Speculative (602); Hearsay (802); Double/Layered Hearsay (805) |
| Gary Small | 59:16 | 59:24 | | Plaintiffs | 59:16-59:24 59:23-59:24 | DEFS: 59:16-59:24: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403) 59:23-59:24: Question Lacks Foundation |
| Gary Small | 60:2 | 60:17 | | Plaintiffs | 60:2-60:17 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Foundation/Speculative (602); Opinion (701) |
| Gary Small | 60:19 | 60:21 | | Plaintiffs | 60:19-60:21 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation/Speculative (602); Opinion (701); Hearsay (802) |
| Gary Small | 60:22 | 61:4 | Defendants | | | No Objections |
| Gary Small | 61:8 | 61:16 | Defendants | | 61:8-61:16 | PLTFS: 61:8-61:16: Speculation |
| Gary Small | 61:17 | 62:17 | | Plaintiffs | 61:17-62:17 | DEFS: Scope; Foundation/Speculative (602) |
| Gary Small | 62:19 | 63:5 | | Plaintiffs | 62:19-63:5 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| | | | | | | (32(a)(6)/106); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation/Speculative (602) |
| Gary Small | 63:7 | 64:7 | | Plaintiffs | 63:7-64:7 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation/Speculative (602); Opinion (701); Hearsay (802) |
| Gary Small | 64:9 | 64:17 | | Plaintiffs | 64:9-64:17 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation/Speculative (602); Opinion (701); Hearsay (802) |
| Gary Small | 64:19 | 65:3 | | Plaintiffs | 64:19-65:3 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Foundation/Speculative (602) |
| Gary Small | 65:4 | 66:13 | Defendants | | 65:4-66:13 65:8 | PLTFS: 65:4-66:13: Leading 65:8: Attorney objection should be stricken |
| Gary Small | 66:14 | 66:23 | | Plaintiffs | 66:14-66:23 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402) |
| Gary Small | 67:4 | 67:7 | | Plaintiffs | 66:14-66:23 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Question is Vague and Lacks Foundation |
| Gary Small | 67:9 | 67:12 | | Plaintiffs | 67:9-67:12 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation/Speculative (602); Opinion (701) |
| Gary Small | 68:6 | 68:18 | | Plaintiffs | 68:6-68:18 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Foundation/Speculative (602) |
| Gary Small | 68:20 | 69:5 | | Plaintiffs | 68:20-69:5 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106) 68:20-68:21: Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation/Speculative (602); Opinion (701) |
| Gary Small | 69:7 | 69:22 | | Plaintiffs | 69:7-69:22 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Unduly Prejudicial/Likely to |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| | | | | | | Cause Confusion (403); Foundation/Speculative (602); Opinion (701); Hearsay (802) |
| Gary Small | 69:24 | 70:3 | | Plaintiffs | 69:24-70:3 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403) |
| Gary Small | 70:23 | 71:18 | | Plaintiffs | 70:23-71:18 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403) |
| James Randall Owen | 3:21 | 4:12 | Defendants | | | No Objections |
| James Randall Owen | 7:17 | 8:15 | Defendants | | 8:8 | PLTFS: 8:8: Attorney objection should be stricken |
| James Randall Owen | 8:20 | 9:22 | Defendants | | | No Objections |
| James Randall Owen | 13:3 | 14:1 | Defendants | | | No Objections |
| James Randall Owen | 19:4 | 19:8 | | Plaintiffs | 19:4-19:8 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402) |
| James Randall Owen | 27:14 | 31:5 | Defendants | | 28:24 30:9 28:25-31:5 | PLTFS: 28:24: Attorney testimony should be stricken 30:9: Attorney objection should be stricken 28:25-31:5: Depo. Ex. 65 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken |
| James Randall Owen | 31:14 | 40:24 | Defendants | | 32:12 31:14-40:24 | PLTFS: 32:12: Attorney objection should be stricken 31:14-40:24: Depo. Ex. 65 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken |
| James Randall Owen | 40:25 | 41:17 | | Plaintiffs | 40:25-41:17 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403 |
| James Randall Owen | 42:23 | 44:15 | Defendants | | 43:24 | PLTFS: 43:24: Attorney objection should be stricken |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| James Randall Owen | 45:13 | 46:5 | Defendants | | | No Objections |
| James Randall Owen | 53:8 | 54:24 | Defendants | | 53:14<br>53:21-54:2 | PLTFS: '53:14: Attorney objection should be stricken<br>53:21-54:2: Lacks foundation (exhibit not designated) |
| James Randall Owen | 60:7 | 60:13 | | Plaintiffs | 60:7-60:13 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Foundation (602) |
| James Randall Owen | 63:3 | 71:18 | Defendants | | 65:21<br>66:10<br>69:13<br>71:16 | PLTFS: 65:21: Attorney objection should be stricken<br>66:10: Attorney objection should be stricken<br>69:13: Attorney objection should be stricken<br>71:16: Attorney objection should be stricken |
| James Randall Owen | 72:9 | 72:16 | Defendants | | 72:9-72:16<br>72:14-72:16 | PLTFS: 72:9-72:16: Depo. Ex. 67 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken.<br>72:14-72:16: Relevance; Cumulative |
| James Randall Owen | 74:9 | 75:20 | Defendants | | 74:9-75:20 | PLTFS: 74:9-75:20: Speculation; Lacks personal knowledge; Depo. Ex. 67 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken. |
| James Randall Owen | 76:20 | 92:5 | Defendants | | 76:20-92:5<br>80:9-80:11<br>84:2-84:23<br>89:8<br>89:14 | PLTFS: 76:20-92:5: Depo. Ex. 67 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken.<br>80:9-80:11: Attorney objection/testimony should be stricken;<br>84:2-84:23: Attorney objection/testimony should be stricken;<br>89:8: Attorney objection should be stricken<br>89:14: Attorney objection should be stricken |
| James Randall Owen | 92:24 | 93:11 | | Plaintiffs | 92:24-93:11 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Foundation/Speculative (602) |
| James Randall Owen | 96:11 | 100:8 | Defendants | | 96:11-100:8<br>97:20<br>98:3<br>99:2-99:5 | PLTFS: 96:11-100:8: Depo. Ex. 67 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken.<br>97:20: Attorney objection should be stricken<br>98:3: Attorney objection should be stricken<br>99:2-99:5: Attorney objection/testimony should be stricken |
| James Randall Owen | 109:23 | 114:14 | Defendants | | 111:3-111:10<br>112:16<br>113:5-114:14 | PLTFS: 111:3-111:10: Relevance<br>112:16: Attorney objection should be stricken |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| | | | | | | 113:5-114:14: Lacks foundation, Lacks personal knowledge; Speculation |
| James Randall Owen | 114:15 | 114:16 | | Plaintiffs | 114:15-114:16 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Opinion (701) 114:15-16: Compound/Vague and Ambiguous Question |
| James Randall Owen | 114:18 | 115:2 | | Plaintiffs | 114:18-115:2 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Opinion (701) |
| James Randall Owen | 117:24 | 122:13 | Defendants | | 117:24-122:13 120:3-121:7 121:25-122:13 | PLTFS: 117:24-122:13: Depo. Ex. 68 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken. 120:3-121:7: Relevance 121:25-122:13: Lacks foundation; Relevance |
| James Randall Owen | 123:1 | 123:13 | Defendants | | 123:1-123:13 | PLTFS: 123:1-123:13: Relevance |
| James Randall Owen | 125:13 | 126:5 | Defendants | | 125:13-126:5 | PLTFS: 125:13-126:5: Relevance |
| James Randall Owen | 126:19 | 129:6 | Defendants | | 127:19 128:5 | PLTFS: 127:19: Attorney objection should be stricken 128:5: Attorney objection should be stricken |
| James Randall Owen | 129:7 | 129:8 | | Plaintiffs | 129:7-129:8 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Opinion (701); Hearsay (802) 129:7-8: Compound/Vague and Ambiguous Question; Argumentative |
| James Randall Owen | 129:10 | 129:14 | | Plaintiffs | 129:10-129:14 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Opinion (701); Hearsay (802) |
| James Randall Owen | 130:8 | 141:9 | Defendants | | 130:8-141:9 133:8 133:21 137:6-138:4 | PLTFS: 130:8-141:9: Depo. Ex. 68 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken. 133:8: Attorney objection should be stricken |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| | | | | | 137:8<br>140:7-140:9 | 133:21: Attorney objection should be stricken<br>137:6-138:4: Relevance<br>137:8: Attorney objection should be stricken<br>140:7-140:9: Attorney testimony should be stricken |
| James Randall Owen | 141:10 | 141:11 | | Plaintiffs | 141:10-11 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo. Ex. 68 is inadmissible by Plaintiffs – Relevance (401/402); Unduly Prejudicial / Likely to Cause Confusion (403); Foundation (602); Speculative (602); Opinion (701); Hearsay (802)<br>141:10-11: Compound/Vague and Ambiguous Question |
| James Randall Owen | 141:13 | 141:18 | | Plaintiffs | 141:13-141:18 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo. Ex. 68 is inadmissible by Plaintiffs – Relevance (401/402); Unduly Prejudicial / Likely to Cause Confusion (403); Foundation (602); Speculative (602); Opinion (701); Hearsay (802)<br>141:14-16: Compound/Vague and Ambiguous Question |
| James Randall Owen | 142:12 | 142:14 | | Plaintiffs | 142:12-142:14 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo. Ex. 68 is inadmissible by Plaintiffs – Relevance (401/402); Unduly Prejudicial / Likely to Cause Confusion (403); Foundation (602); Speculative (602); Opinion (701); Hearsay (802) |
| James Randall Owen | 142:15 | 147:14 | Defendants | | 142:15-147:14<br>142:21-143:1<br>143:7<br>144:11 | PLTFS: 142:15-147:14: Depo. Ex. 69 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken.<br>142:21-143:1: Relevance<br>143:7: Attorney objection should be stricken<br>144:11: Attorney objection should be stricken |
| James Randall Owen | 148:13 | 149:20 | Defendants | | 148:13-149:20 | PLTFS: 148:13-149:20: Depo. Ex. 69 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken. |
| James Randall Owen | 151:2 | 154:17 | Defendants | | 151:2-154:17<br>151:17<br>153:11<br>154:8 | PLTFS: 151:2-154:17: Depo Ex. 69 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken.<br>151:17: Attorney objection should be stricken<br>153:11: Attorney objection should be stricken<br>154:8: Attorney objection should be stricken |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| James Randall Owen | 155:3 | 155:11 | Defendants | | 155:3-155:11 155:6 | PLTFS: 155:3-155:11: Relevance; Lacks foundation;  Depo Ex. 69 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken. 155:6: Attorney objection should be stricken |
| James Randall Owen | 155:20 | 157:23 | Defendants | | 155:20-157:23 | PLTFS: 155:20-157:23:  Depo Ex. 69 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken. |
| James Randall Owen | 158:6 | 158:21 | Defendants | | 158:6-158:21 | PLTFS: 158:6-158:21:  Depo Ex. 69 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken. |
| James Randall Owen | 158:24 | 159:10 | | Plaintiffs | 158:24-159:10 | DEFS: Scope; Depo. Ex. 70 is inadmissible by Plaintiffs – Relevance (401/402); Unduly Prejudicial / Likely to Cause Confusion (403); Speculative (602); Opinion (701); Hearsay (802) |
| James Randall Owen | 160:5 | 164:15 | Defendants | | 160:5-164:15 161:13 161:22 | PLTFS: 160:5-164:15:  Depo Ex. 69 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken. 161:13: Attorney objection should be stricken 161:22: Attorney objection should be stricken |
| James Randall Owen | 166:4 | 166:14 | Defendants | | 166:4-166:14 | PLTFS: 166:4-166:14: Lacks foundation; Relevance; Depo Ex. 69 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken. |
| James Randall Owen | 166:20 | 167:14 | Defendants | | 166:20-167:14 | PLTFS: '166:20-167:14: Relevance; Depo Ex. 71 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken. |
| James Randall Owen | 168:25 | 173:16 | Defendants | | 168:25-173:16 169:11-169:12 | PLTFS: '168:25-173:16: Depo Ex. 71 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken. 169:11-169:12: Attorney objection should be stricken |
| James Randall Owen | 175:25 | 181:2 | Defendants | | 175:25-181:2 | PLTFS: 175:25-181:2: Depo. Ex. 72 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken. |
| James Randall Owen | 182:20 | 183:10 | Defendants | | | No Objections |
| James Randall Owen | 184:1 | 184:11 | | Plaintiffs | 184:1-184:11 | DEFS: Scope; Depo. Ex. 73 is inadmissible by Plaintiffs – Speculative (602); Opinion (701); Hearsay (802); Double/Layered Hearsay (805) |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| James Randall Owen | 184:12 | 188:4 | Defendants | | 185:25 187:11 | PLTFS: '185:25: Attorney objection should be stricken 187:11: Attorney objection should be stricken |
| James Randall Owen | 188:5 | 188:21 | | Plaintiffs | 188:5-188:21 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo. Ex. 73 is inadmissible by Plaintiffs – Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation/Speculative (602); Opinion (701); Hearsay (802); |
| James Randall Owen | 188:22 | 189:3 | Defendants | | 188:22-189:3 | PLTFS: 188:22-189:3: Depo Ex. 74 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken. |
| James Randall Owen | 192:3 | 195:2 | Defendants | | 192:3-195:2 | PLTFS: 192:3-195:2: Depo. Ex. 74 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken. |
| James Randall Owen | 195:13 | 197:21 | Defendants | | 196:11-196:25 | PLTFS: 196:11-196:25: Attorney testimony should be stricken |
| James Randall Owen | 197:22 | 198:14 | | Plaintiffs | 197:22-198:14 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo. Ex. 74 is inadmissible by Plaintiffs – Relevance (401/402); Unduly Prejudicial / Likely to Cause Confusion (403); Foundation (602); Speculative (602); Opinion (701); Hearsay (802); Double/Layered Hearsay (805) |
| James Randall Owen | 199:22 | 199:25 | | Plaintiffs | | DEFS: NO OBJECTION |
| James Randall Owen | 200:09 | 200:22 | | Plaintiffs | 200:09-200:22 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo. Ex. 74 is inadmissible by Plaintiffs – Relevance (401/402); Unduly Prejudicial / Likely to Cause Confusion (403); Foundation (602); Speculative (602); Opinion (701); Hearsay (802); Double/Layered Hearsay (805) |
| James Randall Owen | 200:24 | 201:3 | | Plaintiffs | 200:24-201:3 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo. Ex. 74 is inadmissible by Plaintiffs – Relevance (401/402); Unduly Prejudicial / Likely to Cause Confusion (403); Foundation (602); Speculative (602); Opinion (701); Hearsay (802); Double/Layered Hearsay (805) |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| James Randall Owen | 201:18 | 213:9 | Defendants | | 203:7<br>208:4<br>209:8<br>211:3-211:4<br>211:25 | PLTFS: '203:7: Attorney objection should be stricken<br>208:4: Attorney objection should be stricken<br>209:8: Attorney objection should be stricken<br>211:3-211:4: Attorney objection should be stricken<br>211:25: Attorney objection should be stricken |
| James Randall Owen | 214:7 | 216:20 | Defendants | | 214:19 | PLTFS: 214:19: Attorney objection should be stricken |
| James Randall Owen | 216:25 | 217:5 | Defendants | | 216:25-217:5 | PLTFS: 216:25-217:5: Depo. Ex. 75 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken. |
| James Randall Owen | 217:18 | 218:6 | Defendants | | 217:18-218:6 | PLTFS: 217:18-218:6: Depo. Ex. 75 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken. |
| James Randall Owen | 219:17 | 220:20 | Defendants | | 219:17-220:20 | PLTFS: 219:17-220:20: Depo. Ex. 75 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken. |
| James Randall Owen | 220:25 | 221:21 | Defendants | | 220:25-221:21 | PLTFS: 220:25-221:21: Lacks foundation; Depo. Ex. 75 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken. |
| James Randall Owen | 221:22 | 222:03 | | Plaintiffs | 221:22-222:03 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Hearsay (802) |
| James Randall Owen | 223:10 | 224:5 | Defendants | | 223:10-224:5 | PLTFS: 223:10-224:5: Depo. Ex. 75 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken. |
| James Randall Owen | 224:24 | 225:12 | | Plaintiffs | 224:24-225:12 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo. Ex. 75 is inadmissible by Plaintiffs – Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation (602); Speculative (602); Opinion (701); Hearsay (802); Double/Layered Hearsay (805) |
| James Randall Owen | 226:14 | 227:1 | Defendants | | 226:14-227:1 | PLTFS: 226:14-227:1: Depo. Ex. 75 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken. |
| James Randall Owen | 228:12 | 230:2 | Defendants | | 228:12-230:2 | PLTFS: 228:12-230: Depo. Ex. 75 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken. |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| James Randall Owen | 232:1 | 236:12 | Defendants | | 232:1-236:12 232:20 | PLTFS: 232:1-236:12: Depo. Ex. 75 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken. 232:20: Attorney objection should be stricken |
| James Randall Owen | 236:14 | 239:16 | Defendants | | 236:19-237:15 236:14-239:16 | PLTFS: 236:19-237:15: Relevance, the exhibit version shown to the jury can be changed to one with no handwriting 236:14-239:16: Depo Ex. 76 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken. |
| James Randall Owen | 240:20 | 241:15 | | Plaintiffs | 240:20-241:15 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo. Ex. 76 is inadmissible by Plaintiffs – Relevance (401/402); Relevance (401/402); Foundation/Speculative (602); Opinion (701); Hearsay (802) |
| James Randall Owen | 242:10 | 243:3 | Defendants | | | No Objections |
| James Randall Owen | 244:10 | 244:17 | | Plaintiffs | 244:10-244:17 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403) |
| James Randall Owen | 245:17 | 246:01 | | Plaintiffs | 245:17-246:01 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo. Ex. 76 is inadmissible by Plaintiffs – Relevance (401/402); Foundation (602); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation/Speculative (602); Opinion (701); Hearsay (802); Double/Layered Hearsay (805) |
| James Randall Owen | 246:04 | 246:12 | | Plaintiffs | 246:04-246:12 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo. Ex. 76 is inadmissible by Plaintiffs – Relevance (401/402); Foundation (602); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation/Speculative (602); Opinion (701); Hearsay (802); Double/Layered Hearsay (805) |
| James Randall Owen | 253:25 | 254:15 | Defendants | | | No Objections |
| James Randall Owen | 254:21 | 255:11 | Defendants | | | No Objections |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| James Randall Owen | 260:2 | 260:8 | Defendants | | | No Objections |
| James Randall Owen | 260:9 | 260:25 | | Plaintiffs | 260:9-260:25 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); |
| James Randall Owen | 261:9 | 261:19 | Defendants | | | No Objections |
| James Randall Owen | 272:24 | 273:8 | | Plaintiffs | 272:24-273:8 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo. Ex. 82 is inadmissible by Plaintiffs – Relevance (401/402); Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation (602); Speculative (602); Hearsay (802); Double/Layered Hearsay (805) |
| James Randall Owen | 275:2 | 275:6 | Defendants | | 275:2-275:6 | PLTFS: 275:2-275:6: Depo. Ex. 83 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken; Lacks foundation; Lacks personal knowledge (*see* 275:10-11: "The context, what is this document?"); Depo. Ex. 83 is not listed on defendants' exhibit list. |
| James Randall Owen | 284:18 | 285:11 | Defendants | | 284:18-285:11 | PLTFS: 284:18-285:11: Depo. Ex. 83 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken; Lacks foundation; Lacks personal knowledge (see 275:10-11: "The context, what is this document?"); Depo. Ex. 83 is not listed on defendants' exhibit list. |
| James Randall Owen | 288:20 | 292:21 | Defendants | | 288:20-292:21 290:19-291:7 | PLTFS: '288:20-292:21: Outside the scope of direct examination (FRE 611; FRCP 30(c)(1)) 290:19-291:7: Attorney objection should be stricken |
| James Randall Owen | 292:22 | 293:6 | | Plaintiffs | 292:22-293:6 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Hearsay (802) |
| James Youakim | 7:22 | 8:3 | Defendants | | | No Objections |
| James Youakim | 9:6 | 11:11 | Defendants | | | No Objections |
| James Youakim | 13:2 | 13:10 | Defendants | | | No Objections |
| James Youakim | 14:11 | 14:18 | | Plaintiffs | 14:11-14:18 | DEFS: Scope; Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403) |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| James Youakim | 17:13 | 17:20 | | Plaintiffs | 17:13-17:20 | DEFS: Scope; Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403) |
| James Youakim | 19:4 | 20:4 | Defendants | | | No Objections |
| James Youakim | 20:15 | 24:8 | Defendants | | 20:19 | PLTFS: 20:19: Attorney objection should be stricken |
| James Youakim | 24:13 | 24:18 | | Plaintiffs | 24:13-24:18 | DEFS: Scope; Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403) |
| James Youakim | 25:18 | 29:13 | Defendants | | 27:14-27:15 29:6 | PLTFS: 27:14-27:15: Attorney objection should be stricken 29:6: Attorney objection should be stricken |
| James Youakim | 30:9 | 34:4 | Defendants | | 31:22 | PLTFS: 31:22: Attorney objection should be stricken |
| James Youakim | 34:6 | 34:19 | | Plaintiffs | 34:6-34:19 | DEFS: 34:6-34:19: Scope; Depo. Ex. 227 is inadmissible by Plaintiffs – Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation (602); Hearsay (802) 34:15-34:18: Foundation/Speculation (602) |
| James Youakim | 34:20 | 36:4 | Defendants | | 35:7 35:24 | PLTFS: 35:7: Attorney objection should be stricken 35:24: Attorney objection should be stricken |
| James Youakim | 36:7 | 37:5 | | Plaintiffs | 36:7-37:5 | DEFS: Scope; Depo. Ex. 227 is inadmissible by Plaintiffs – Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation (602); Hearsay (802) |
| James Youakim | 37:7 | 40:12 | Defendants | | 37:7-40:12 | PLTFS: 37:7-40:12: Speculation |
| James Youakim | 41:17 | 42:8 | | Plaintiffs | 41:17-42:8 | DEFS: 41:17-42:8: Scope; Depo. Ex. 227 is inadmissible by Plaintiffs – Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation (602); Hearsay (802) 42:3-42:8: Question Assumes Facts |
| James Youakim | 42:10 | 42:17 | | Plaintiffs | 42:10-42:17 | DEFS: Scope; Preceding Question Assumes Facts; Depo. Ex. 227 is inadmissible by Plaintiffs – Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation (602); Hearsay (802) |
| James Youakim | 48:4 | 48:23 | Defendants | | 48:4-48:23 | PLTFS: 48:4-48:23: Speculation |
| James Youakim | 56:13 | 56:25 | | Plaintiffs | 56:13-56:25 | DEFS: 56:13-56:25: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation / Speculation (602); Depo. Ex. 228 is inadmissible by Plaintiffs – Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| | | | | | | (403); Foundation (602); Hearsay (802) 56:22-56:25: Question Assumes Facts |
| James Youakim | 57:2 | 57:4 | | Plaintiffs | 57:2-57:4 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Depo. Ex. 228 is inadmissible by Plaintiffs – Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation (602); Hearsay (802) |
| James Youakim | 57:11 | 57:13 | | Plaintiffs | 57:11-57:13 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Foundation/Speculation (602); Depo. Ex. 228 is inadmissible by Plaintiffs – Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation (602); Hearsay (802) |
| James Youakim | 57:15 | 57:20 | | Plaintiffs | 57:15-57:20 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation/Speculation (602); Opinion (701); Depo. Ex. 228 is inadmissible by Plaintiffs – Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation (602); Hearsay (802) |
| James Youakim | 58:9 | 58:18 | Defendants | | 58:9-58:18 | PLTFS: 58:9-58:18: Depo Ex. 229 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken. |
| James Youakim | 59:13 | 79:19 | Defendants | | 59:13-74:6 74:7-79:19 62:14 65:2-65:9 66:19 67:6 68:1-68:2 69:11 69:18 70:25-71:1 72:17 72:23-72:24 77:17 78:8 | PLTFS: 59:13-74:6: Depo Ex. 229 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken 74:7-79:19: Depo Ex. 230 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken 62:14: Attorney objection should be stricken 65:2-65:9: Attorney discussion should be stricken 66:19: Attorney objection should be stricken 67:6: Attorney objection should be stricken 68:1-68:2: Attorney objection should be stricken 69:11: Attorney objection should be stricken 69:18: Attorney objection should be stricken 70:25-71:1: Attorney objection should be stricken 72:17: Attorney objection should be stricken 72:23-72:24: Attorney objection should be stricken |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| | | | | | 78:14-78:16<br>79:6-79:8 | 77:17: Attorney objection should be stricken<br>78:8: Attorney objection should be stricken<br>78:14-78:16: Attorney objection should be stricken<br>79:6-79:8: Attorney objection should be stricken |
| James Youakim | 74:7 | 79:19 | Defendants | | 74:7-79:19<br>77:17<br>78:8<br>78:14-78:16<br>79:6-79:8 | PLTFS: 74:7-79:19: Speculation; Depo. Ex. 230 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken<br>77:17: Attorney objection should be stricken<br>78:8: Attorney objection should be stricken<br>78:14-78:16: Attorney objection should be stricken<br>79:6-79:8: Attorney objection should be stricken |
| James Youakim | 79:22 | 80:11 | Defendants | | 79:22-80:11 | PLTFS: 79:22-80:11: Speculation; Depo. Ex. 230 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken |
| James Youakim | 81:11 | 82:13 | Defendants | | 81:11-82:13<br>82:4 | PLTFS: 81:11-82:13: Speculation; Depo. Ex. 230 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken<br>82:4: Attorney objection should be stricken |
| James Youakim | 82:16 | 84:4 | Defendants | | 82:16-84:4<br>83:8-83:9 | PLTFS: 82:16-84:4: Speculation; Depo. Ex. 230 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken<br>83:8-83:9: Attorney objection should be stricken |
| James Youakim | 92:3 | 92:12 | Defendants | | | No Objections |
| James Youakim | 92:23 | 94:2 | Defendants | | | No Objections |
| James Youakim | 101:25 | 102:7 | Defendants | | | No Objections |
| James Youakim | 102:18 | 108:11 | Defendants | | 102:18-108:11<br>104:9<br>107:5<br>108:4 | PLTFS: 102:18-108:11: Speculation; Depo. Ex. 233 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken<br>104:9: Attorney objection should be stricken<br>107:5: Attorney objection should be stricken<br>108:4: Attorney objection should be stricken |
| James Youakim | 108:13 | 120:14 | Defendants | | 111:6<br>111:21-111:23<br>113:1<br>115:6<br>115:15 | PLTFS: 111:6: Attorney objection should be stricken<br>111:21-111:23: Attorney objection should be stricken<br>113:1: Attorney objection should be stricken<br>115:6: Attorney objection should be stricken<br>115:15: Attorney objection should be stricken |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| | | | | | 116:19<br>116:24-117:10<br>117:3<br>117:18-118-10<br>117:25<br>119:11<br>119:24-119:25<br>120:1-120:14 | 116:19: Attorney objection should be stricken<br>116:24-117:10: Leading<br>117:3: Attorney objection should be stricken<br>117:18-118:10: Leading<br>117:25: Attorney objection should be stricken<br>119:11: Attorney objection should be stricken<br>119:24-119:25: Attorney objection should be stricken<br>120:1-120:14: Calls for Speculation |
| James Youakim | 121:20 | 127:25 | Defendants | | 123:5<br>123:17<br>124:7-124:8<br>126:8<br>127:25 | PLTFS: 123:5: Attorney objection should be stricken<br>123:17: Attorney objection should be stricken<br>124:7-124:8: Attorney objection should be stricken<br>126:8: Attorney objection should be stricken<br>127:25: Speculation |
| James Youakim | 128:8 | 128:21 | Defendants | | | No Objections |
| James Youakim | 128:23 | 129:3 | Defendants | | 128:23-129:3 | PLTFS: 128:23-129:3: Depo. Ex. 235 is in admissible hearsay so all testimony regarding this exhibit should be stricken. |
| James Youakim | 129:19 | 130:7 | Defendants | | 129:19-130:7 | PLTFS: 129:19-130:7: Depo. Ex. 235 is in admissible hearsay so all testimony regarding this exhibit should be stricken. |
| James Youakim | 130:15 | 132:2 | Defendants | | 130:15-132:2<br>131:4 | PLTFS: 130:15-132:2: Depo. Ex. 235 is in admissible hearsay so all testimony regarding this exhibit should be stricken.<br>131:4: Attorney objection should be stricken |
| James Youakim | 132:17 | 133:21 | Defendants | | 132:17-133:21<br>133:5 | PLTFS: 132:17-133:21: Depo. Ex. 235 is in admissible hearsay so all testimony regarding this exhibit should be stricken.<br>133:5: Attorney objection should be stricken |
| James Youakim | 137:11 | 139:11 | Defendants | | 137:11-139:11<br>139:2 | PLTFS: 137:11-139:11: Depo. Ex. 235 is in admissible hearsay so all testimony regarding this exhibit should be stricken.<br>139:2: Attorney objection should be stricken |
| James Youakim | 140:24 | 145:1 | Defendants | | 140:24-145:1<br>141:19-141:20<br>143:25<br>144:8 | PLTFS: 140:24-145:1: Depo. Ex. 235 is in admissible hearsay so all testimony regarding this exhibit should be stricken.<br>141:19-141:20: Attorney objection should be stricken<br>143:25: Attorney objection should be stricken<br>144:8: Attorney objection should be stricken |
| James Youakim | 146:7 | 147:11 | Defendants | | 147:7-147:8 | PLTFS: 147:7-147:8: Attorney objection should be stricken |
| James Youakim | 148:1 | 151:24 | Defendants | | 148:14<br>149:7<br>150:2-151:24<br>151:7 | PLTFS: 148:14: Attorney objection should be stricken<br>149:7: Attorney objection should be stricken<br>150:2-151:24: Leading; Speculation<br>151:7: Attorney objection should be stricken |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| James Youakim | 153:23 | 156:7 | Defendants | | 155:4-155:15 155:8 | PLTFS: 155:4-155:15: Relevance 155:8: Attorney objection should be stricken |
| James Youakim | 158:10 | 158:25 | Defendants | | | No Objections |
| James Youakim | 160:19 | 161:6 | | Plaintiffs | 160:19-161:6 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo. Ex. 236 is inadmissible by Plaintiffs – Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation/Speculation (602); Hearsay (802) |
| James Youakim | 161:12 | 161:16 | | Plaintiffs | 161:12-161:16 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo. Ex. 236 is inadmissible by Plaintiffs – Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation/Speculation (602); Hearsay (802) |
| James Youakim | 162:13 | 163:9 | | Plaintiffs | 162:13-163:9 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo. Ex. 236 is inadmissible by Plaintiffs – Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation/Speculation (602); Hearsay (802) |
| James Youakim | 163:11 | 163:14 | | Plaintiffs | 163:11-163:14 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo. Ex. 236 is inadmissible by Plaintiffs – Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation/Speculation (602); Hearsay (802) |
| James Youakim | 165:10 | 166:9 | Defendants | | 165:10-166:9 | PLTFS: 165:10-166:9: Relevance; Speculation |
| James Youakim | 166:20 | 167:3 | Defendants | | 166:20-167:3 | PLTFS: 166:20-167:3: Leading |
| James Youakim | 167:6 | 167:8 | | Plaintiffs | 167:6-167:8 | DEFS: Scope; Question Misstates the Document; Foundation/Speculation (602); Argumentative (403/611); Opinion (701); Depo. Ex. 236 is inadmissible by Plaintiffs – Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation/Speculation (602); Hearsay (802) |
| James Youakim | 167:11 | 167:13 | | Plaintiffs | 167:11-167:13 | DEFS: Scope; Preceding Question Misstates the Document; Foundation/Speculation (602); Opinion (701); Depo. Ex. 236 is inadmissible by Plaintiffs – Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation/Speculation (602); Hearsay (802) |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| James Youakim | 168:2 | 171:8 | Defendants | | 168:2-171:8<br>168:10<br>169:12 | PLTFS: 168:2-171:8: Leading<br>168:10: Attorney objection should be stricken<br>169:12: Attorney objection should be stricken |
| Jeffrey Cummings | 5:23 | 6:8 | Defendants | | | No Objections |
| Jeffrey Cummings | 6:16 | 6:21 | Defendants | | | No Objections |
| Jeffrey Cummings | 26:3 | 26:12 | Defendants | | | No Objections |
| Jeffrey Cummings | 27:18 | 27:24 | Defendants | | | No Objections |
| Jeffrey Cummings | 27:25 | 28:3 | Defendants | | | No Objections |
| Jeffrey Cummings | 28:14 | 28:21 | Defendants | | | No Objections |
| Jeffrey Cummings | 30:2 | 30:8 | Defendants | | | No Objections |
| Jeffrey Cummings | 31:3 | 31:25 | Defendants | | 31:3-31:25 | PLTFS: 31:3-31:25: Relevance |
| Jeffrey Cummings | 32:2 | 32:23 | Defendants | | 32:2-32:23 | PLTFS: 32:2-32:23: Relevance |
| Jeffrey Cummings | 33:2 | 33:15 | Defendants | | 33:2-33:15 | PLTFS: 33:2-33:15: Relevance |
| Jeffrey Cummings | 34:7 | 35:21 | Defendants | | 35:12 | PLTFS: 35:12: Attorney objection should be stricken |
| Jeffrey Cummings | 35:22 | 36:7 | | Plaintiffs | 35:22-36:7 | DEFS: Scope; Foundation/Speculative (602) |
| Jeffrey Cummings | 36:8 | 36:16 | Defendants | | 36:11-36:16 | PLTFS: 36:11-36:16; Lacks personal knowledge; Lacks foundation; Improper opinion |
| Jeffrey Cummings | 36:17 | 36:25 | | Plaintiffs | 36:17-36:25 | DEFS: Scope; Argumentative (403/611) |
| Jeffrey Cummings | 37:3 | 37:23 | | Plaintiffs | 37:3-37:23 | DEFS: Scope; Argumentative (403/611) |
| Jeffrey Cummings | 37:24 | 38:10 | Defendants | | | No Objections |
| Jeffrey Cummings | 38:16 | 41:10 | Defendants | | | No Objections |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| Jeffrey Cummings | 41:22 | 42:4 | Defendants | | | No Objections |
| Jeffrey Cummings | 42:5 | 42:12 | | Plaintiffs | 42:5-42:12 | DEFS: Scope |
| Jeffrey Cummings | 42:13 | 44:2 | Defendants | | 43:10 | PLTFS: 43:10: Attorney objection should be stricken |
| Jeffrey Cummings | 44:3 | 44:9 | | Plaintiffs | 44:3-44:9 | DEFS: Scope; Relevance (401/402); Opinion (701) |
| Jeffrey Cummings | 44:11 | 44:16 | | Plaintiffs | 44:11-44:16 | DEFS: Scope; Relevance (401/402); Opinion (701) |
| Jeffrey Cummings | 44:18 | 44:19 | | Plaintiffs | 44:18-44:19 | DEFS: Scope; Relevance (401/402); Opinion (701) |
| Jeffrey Cummings | 44:21 | 45:2 | | Plaintiffs | 44:21-45:2 | DEFS: Scope; Relevance (401/402); Opinion (701) |
| Jeffrey Cummings | 45:4 | 45:5 | | Plaintiffs | 45:4-45:5 | DEFS: Scope; Relevance (401/402); Opinion (701) |
| Jeffrey Cummings | 45:7 | 45:9 | | Plaintiffs | 45:7-45:9 | DEFS: Scope; Relevance (401/402); Opinion (701) |
| Jeffrey Cummings | 45:15 | 46:17 | Defendants | | | No Objections |
| Jeffrey Cummings | 46:18 | 46:20 | | Plaintiffs | 46:18-46:20 | DEFS: Scope; Argumentative (403/611); Foundation/Speculative (602) |
| Jeffrey Cummings | 46:22 | 46:23 | | Plaintiffs | 46:22-46:23 | DEFS: Scope; Argumentative (403/611); Foundation/Speculative (602) |
| Jeffrey Cummings | 47:15 | 48:6 | Defendants | | 47:19 48:3 | PLTFS: 47:19: Attorney objection should be stricken 48:3: Attorney objection should be stricken |
| Jeffrey Cummings | 48:7 | 48:15 | | Plaintiffs | 48:7-48:15 | DEFS: Scope; Argumentative (403/611) |
| Jeffrey Cummings | 48:17 | 48:20 | | Plaintiffs | 48:17-48:20 | DEFS: Scope; Argumentative (403/611); Foundation/Speculative (602) |
| Jeffrey Cummings | 48:21 | 49:25 | Defendants | | 48:24 49:10 | PLTFS: 48:24: Attorney objection should be stricken 49:10: Attorney objection should be stricken |
| Jeffrey Cummings | 51:10 | 51:14 | Defendants | | | No Objections |
| Jeffrey Cummings | 52:7 | 54:22 | Defendants | | 52:7-54:22 | PLTFS: 52:7-54:22: Relevance |
| Jeffrey Cummings | 56:14 | 60:17 | Defendants | | 56:14-60:17 | PLTFS: 56:14-60:17: Relevance |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| Jeffrey Cummings | 61:11 | 61:15 | Defendants | | | No Objections |
| Jeffrey Cummings | 62:4 | 62:15 | | Plaintiffs | 62:4-62:15 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106) Depo. Ex. 304 is inadmissible by Plaintiffs; Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Opinion (701) |
| Jeffrey Cummings | 63:10 | 64:2 | | Plaintiffs | 63:10-64:2 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo. Ex. 304 is inadmissible by Plaintiffs; Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Opinion (701) |
| Jeffrey Cummings | 64:4 | 64:7 | | Plaintiffs | 64:4-64:7 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo. Ex. 304 is inadmissible by Plaintiffs; Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Opinion (701) |
| Jeffrey Cummings | 64:9 | 64:23 | | Plaintiffs | 64:0-64:23 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo. Ex. 304 is inadmissible by Plaintiffs; Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Opinion (701); Hearsay (802) |
| Jeffrey Cummings | 64:25 | 65:2 | | Plaintiffs | 64:25-65:2 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo. Ex. 304 is inadmissible by Plaintiffs; Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Opinion (701); Hearsay (802) |
| Jeffrey Cummings | 68:7 | 68:12 | | Plaintiffs | 68:7-68:12 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation/Speculative (602); Hearsay (802) |
| Jeffrey Cummings | 68:14 | 68:17 | | Plaintiffs | 68:14-68:17 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation/Speculative (602); Hearsay (802) |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| Jeffrey Cummings | 68:19 | 68:19 | | Plaintiffs | 68:19 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation/Speculative (602); Hearsay (802) |
| Jeffrey Cummings | 69:23 | 70:5 | | Plaintiffs | 69:23-70:5 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation/Speculative (602) |
| Jeffrey Cummings | 80:15 | 80:23 | Defendants | | | No Objections |
| Jeffrey Cummings | 81:17 | 81:21 | Defendants | | 81:17-81:21 81:20 | PLTFS: 81:17-81:21: Relevance 81:20: Attorney objection should be stricken |
| Jeffrey Cummings | 82:12 | 82:22 | Defendants | | 82:12-82:22 82:17 | PLTFS: 82:12-82:22: Relevance; Lacks personal knowledge 82:17: Attorney objection should be stricken |
| Jeffrey Cummings | 82:23 | 83:3 | | Plaintiffs | 82:23-83:3 | DEFS: Scope; Argumentative (403/611); Foundation/Speculative (602); Hearsay (802) |
| Jeffrey Cummings | 83:5 | 83:14 | | Plaintiffs | 83:5-83:14 | DEFS: Scope; Argumentative (403/611); Foundation/Speculative (602); Hearsay (802) |
| Jeffrey Cummings | 83:16 | 83:18 | | Plaintiffs | 83:16-83:18 | DEFS: Scope; Argumentative (403/611); Foundation/Speculative (602); Hearsay (802) |
| Jeffrey Cummings | 84:2 | 84:5 | | Plaintiffs | 84:2-84:5 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation/Speculative (602) |
| Jeffrey Cummings | 84:10 | 85:2 | | Plaintiffs | 84:10-85:2 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation/Speculative (602) |
| Jeffrey Cummings | 86:19 | 86:22 | Defendants | | | No Objections |
| Jeffrey Cummings | 86:23 | 87:2 | | Plaintiffs | 86:23-87:2 | DEFS: Scope; Foundation/Speculative (602) |
| Jeffrey Cummings | 91:10 | 91:14 | | Plaintiffs | 91:10-91:14 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403) |
| Jeffrey Cummings | 91:15 | 91:25 | Defendants | | 91:15-91:25 | PLTFS: 91:15-91:25: Relevance |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| Jeffrey Cummings | 92:2 | 93:19 | | Plaintiffs | 92:2-93:19 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403) |
| Jeffrey Cummings | 93:21 | 93:25 | | Plaintiffs | 93:21-93:25 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403) |
| Jeffrey Cummings | 94:3 | 95:4 | | Plaintiffs | 94:3-95:4 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403) |
| Kell Cannon | 8:5 | 8:10 | | Plaintiffs | 8:5-8:10 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Rule of Completeness (106); Relevance (401/402) |
| Kell Cannon | 8:18 | 9:4 | Defendants | | | No Objections |
| Kell Cannon | 19:13 | 27:6 | Defendants | | 26:15-26:20 | PLTFS: 26:15-26:20 Attorney objection should be stricken |
| Kell Cannon | 28:20 | 29:18 | Defendants | | | No Objections |
| Kell Cannon | 30:13 | 33:4 | Defendants | | | No Objections |
| Kell Cannon | 33:17 | 33:21 | | Plaintiffs | 33:17-33:21 | DEFS: Scope; Foundation/Speculative (602) 33:17-33:19: Question is Vague |
| Kell Cannon | 34:1 | 35:2 | Defendants | | | No Objections |
| Kell Cannon | 35:12 | 35:13 | | Plaintiffs | 35:12-35:13 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402) |
| Kell Cannon | 35:17 | 36:19 | | Plaintiffs | 35:17-36:19 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Foundation/Speculative (602); Non-Responsive |
| Kell Cannon | 36:20 | 38:14 | Defendants | | 37:17-38:14 38:1-38:7 | PLTFS: 37:17-38:14: Lacks foundation; Lacks personal knowledge; Hearsay. 38:1-38:7: Attorney objection should be stricken |
| Kell Cannon | 38:19 | 40:5 | Defendants | | 39:6 | PLTFS: 39:6: Attorney objection should be stricken |
| Kell Cannon | 42:14 | 45:5 | Defendants | | 44:15 44:20-45:5 | PLTFS: 44:15: Attorney objection should be stricken 44:20-45:5: Relevance; Not responsive; Lacks foundation |
| Kell Cannon | 46:5 | 46:17 | | Plaintiffs | 46:5-46:17 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402) |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| Kell Cannon | 46:18 | 46:21 | Defendants | | | No Objections |
| Kell Cannon | 47:1 | 47:20 | Defendants | | | No Objections |
| Kell Cannon | 47:21 | 48:4 | | Plaintiffs | 47:21-48:4 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Foundation/Speculative (602) |
| Kell Cannon | 49:9 | 49:18 | | Plaintiffs | 49:9-49:18 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Question Assumes Facts; Foundation/Speculative (602) |
| Kell Cannon | 50:5 | 51:9 | | Plaintiffs | 50:5-51:9 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Foundation/Speculative (602) |
| Kell Cannon | 51:19 | 53:9 | | Plaintiffs | 51:19-53:9 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Foundation/Speculative (602); Opinion (701) |
| Kell Cannon | 53:10 | 53:21 | Defendants | | 53:15-53:16 53:17-53:21 | PLTFS: 53:15-53:16: Attorney objection should be stricken 53:17-53:21: Lacks foundation; Vague; Relevance; Not responsive. |
| Kell Cannon | 54:15 | 55:8 | Defendants | | 54:15-55:8 | PLTFS: 54:15-55:8: Lacks foundation, Lacks personal knowledge; Speculation (Witness testified he had never seen Depo. Ex. 254 before); Depo. Ex. 254 is not listed on defendants' exhibit list |
| Kell Cannon | 56:11 | 59:20 | Defendants | | 56:11-59:20 57:5-57:6 58:12 59:13-59:15 | PLTFS: 56:11-59:20: Lacks foundation, Lacks personal knowledge; Speculation (Witness testified he had never seen Depo. Ex. 254 before); Depo. Ex. 254 is not listed on defendants' exhibit list 57:5-57:6: Relevance; Withdrawn question 58:12: Attorney objection should be stricken 59:13-59:15: Attorney objection should be stricken |
| Kell Cannon | 60:1 | 60:4 | | Plaintiffs | 60:1-60:4 | DEFS: Scope; Relevance (401/402); Foundation/Speculative (602); Opinion (701) |
| Kell Cannon | 60:7 | 61:1 | | Plaintiffs | 60:7-61:1 | DEFS: Scope; Relevance (401/402); Foundation/Speculative (602); Opinion (701) |
| Kell Cannon | 61:2 | 66:15 | Defendants | | 61:2-66:15 61:11-62:18 61:20 62:8-62:18 62:17 62:19-62:21 63:1-64:10 64:19-64:20 | PLTFS: 61:2-66:15: Lacks foundation, Lacks personal knowledge; Speculation (Witness testified he had never seen Depo. Ex. 254 before); Depo. Ex. 254 is not listed on defendants' exhibit list 61:11-62:18: Improper lay witness opinion (FRE 701) 61:20-61:21: Attorney objection should be stricken 62:8-62:18: Vague; Mischaraterizes testimony; Lacks foundation; FRE 403; Improper lay witness opinion (FRE 701) 62:17: Attorney objection should be stricken |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| | | | | | 65:14-66:8<br>66:9-66:15 | 62:19-62:21: Attorney objection should be stricken<br>63:1-64:10: Not responsive;  Relevance; Lacks foundation; Improper lay witness opinion (FRE 701); FRE 403.<br>64:19-64:20: Attorney objection should be stricken<br>65:14-66:8:  Not responsive;  Lacks foundation; Improper lay witness opinion (FRE 701); FRE 403.<br>66:9-66:15: Attorney discussion should be stricken |
| Kell Cannon | 67:18 | 77:9 | Defendants | | 67:18-77:9<br>67:18-69:3<br>68:1-68:2<br>69:4-70:10<br>69:11-69:13<br>71:15-72:7<br>71:19<br>74:5-74:6<br>74:20-74:21<br>76:2-76:4 | PLTFS: 67:18-77:9: Lacks foundation, Lacks personal knowledge; Speculation (Witness testified he had never seen Depo. Ex. 254 before); Depo. Ex. 254 is not listed on defendants' exhibit list<br>67:18-69:3: Lacks foundation; Improper lay witness opinion (FRE 701); FRE 403.<br>68:1-68:2: Attorney objection should be stricken<br>69:4-70:10: Lacks foundation; Improper lay witness opinion (FRE 701); FRE 403.<br>69:11-69:13: Attorney objection should be stricken<br>71:15-72:7;  Lacks foundation; Speculative; Relevance.<br>71:19: Attorney objection should be stricken<br>74:5-74:6: Attorney objection should be stricken<br>74:20-74:21: Attorney objection should be stricken<br>76:2-76:4: Attorney objection should be stricken |
| Kell Cannon | 77:10 | 79:2 | | Plaintiffs | 77:10-79:2 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Foundation/Speculative (602); Depo. Ex. 255 is inadmissible by Plaintiffs – Rule of Completeness (106); Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation (602); Hearsay (802) |
| Kell Cannon | 82:2 | 82:3 | | Plaintiffs | 82:2-82:3 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Depo. Ex. 255 is inadmissible by Plaintiffs – Rule of Completeness (106); Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation (602); Hearsay (802) |
| Kell Cannon | 82:10 | 83:4 | | Plaintiffs | 82:10-82:3 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Foundation/Speculative (602); Opinion (701); Depo. Ex. 255 is inadmissible by Plaintiffs – Rule of Completeness (106); Relevance (401/402); Unduly |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| | | | | | | Prejudicial/Likely to Cause Confusion (403); Foundation (602); Hearsay (802) |
| Kell Cannon | 83:18 | 83:20 | | Plaintiffs | 83:18-83:20 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Foundation/Speculative (602); Opinion (701); Depo. Ex. 255 is inadmissible by Plaintiffs – Rule of Completeness (106); Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation (602); Hearsay (802) |
| Kell Cannon | 84:1 | 85:15 | Defendants | | | No Objections |
| Kell Cannon | 86:10 | 91:16 | Defendants | | 86:10-91:16 90:13-90:19 | PLTFS: 86:10-91:16: Relevance, FRE 403.          90:13-90:19: Attorney objection should be stricken |
| Kell Cannon | 91:19 | 101:9 | Defendants | | 91:19-101:9 93:13 94:1 95:1 96:12-97:16 96:19-96:21 98:1-98:10 98:5-98:7 98:12-99:12 98:19-98:20 99:14-101:9 99:20 100:13 100:17-100:21 | PLTFS: 91:19-101:9: Depo. Ex. 257 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken 93:13: Attorney objection should be stricken 94:1: Attorney objection should be stricken 95:1: Attorney objection should be stricken 96:12-97:16: Not responsive; Foundation; Spectulative; FRE 701 improper lay opinion; FRE 403. 96:19-96:21: Attorney objection should be stricken 98:1-98:10: Non-resposnive; Lacks foundation; Speculative; Improper lay witness opinion (FRE 701); FRE 403. 98:5-98:7: Attorney objection should be stricken 98:12-99:12: Non-resposnive; Lacks foundation; Speculative; Improper lay witness opinion (FRE 701); FRE 403. 98:19-98:20: Attorney objection should be stricken 99:14-101:9: Non-resposnive; Lacks foundation; Speculative; Improper lay witness opinion (FRE 701); FRE 403. 99:20: Attorney objection should be stricken 100:13: Attorney objection should be stricken 100:17-100:21: Attorney objection should be stricken |
| Kell Cannon | 102:4 | 109:15 | Defendants | | 102:4-109:15 102:4-103:3 102:17 103:4-105:3 103:12-103:17 104:4-104:6 104:18-104:20 | PLTFS: 102:4-109:15: Depo. Ex. 257 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken 102:4-103:3:Non-resposnive; Lacks foundation; Relevance; Speculative; Improper lay witness opinion (FRE 701); FRE 403. 102:17: Attorney objection should be stricken. 103:4-105:3: Lacks foundation; Relevance; Speculative; Improper |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
|  |  |  |  |  | 105:4-107:13<br>105:19-105:20<br>106:17-106:18<br>108:4-108:17<br>108:10<br>108:18-109:6<br>109:6-109:15 | lay witness opinion (FRE 701); FRE 403.<br>103:12-103:17: Attorney objection should be stricken<br>104:4-104:6: Attorney objection should be stricken<br>104:18-104:20: Attorney objection should be stricken<br>105:4-107:13: Lacks foundation; Relevance; Speculative; Improper lay witness opinion (FRE 701); FRE 403.<br>105:19-105:20: Attorney objection should be stricken<br>106:17-106:18: Attorney objection should be stricken<br>108:4-108:17: Non-responsive; Lacks foundation; Speculative; Improper lay witness opinion (FRE 701); FRE 403.<br>108:10: Attorney objection should be stricken<br>108:18-109:6: Non-responsive; Lacks foundation; Speculative; Improper lay witness opinion (FRE 701); FRE 403.<br>109:6-109:15: Relevance; Lacks foundation; Improper lay witness opinion (FRE 701); FRE 403. |
| Kell Cannon | 113:3 | 121:7 | Defendants |  | 113:3-121:7 | PLTFS: 113:3-121:7: Depo. Ex. 260 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken. |
| Kell Cannon | 126:18 | 128:3 | Defendants |  | 127:18-128:3 | PLTFS: 127:18-128:3: Depo. Ex. 261 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken |
| Kell Cannon | 129:3 | 139:19 | Defendants |  | 129:3-131:7<br>129:13-130:3<br>130:4-130:18<br>138:4-139:19 | PLTFS: 129:3-131:7: Depo. Ex. 261 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken.<br> 129:13-130:3: Lacks foundation; Not responsive; 403.<br>130:4-130:18: Lacks foundation; Improper lay witness opinion (FRE 701); FRE 403.<br>138:4-139:19: Vague; Compound; Not responsive; Lacks foundation; Improper lay witness opinion (FRE 701); FRE 403. |
| Kell Cannon | 142:8 | 142:10 |  | Plaintiffs |  | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Foundation/Speculative (602); Depo. Ex. 139 is inadmissible by Plaintiffs – Foundation (602); Foundation/Speculative (602); Hearsay (802) |
| Kell Cannon | 142:16 | 145:2 |  | Plaintiffs |  | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Foundation/Speculative (602); Opinion (701); Depo. Ex. 139 is inadmissible by Plaintiffs – |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| | | | | | | Foundation (602); Foundation/Speculative (602); Hearsay (802) 142:20-143:12: Question Assumes Facts |
| Kell Cannon | 145:3 | 154:2 | Defendants | | 145:3-154:2 152:10-152:21 153:13-154:2 | PLTFS: 145:3-154:2: Depo. Ex. 263 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken; Lacks foundation; Lacks personal knowledge; Witness stated he did not recall ever seeing Depo Ex. 263, so his testimony about it should be be stricken for this reason as well. 152:10-152:21: Non-Responsive (after "interpretation of the data.") 153:13-154:2: Non-Responsive (after "I don't recall.") |
| Kell Cannon | 155:16 | 158:6 | Defendants | | 155:16-157:19 | PLTFS: 155:16-157:19: Depo. Ex. 264 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken; Lacks foundation; Lacks personal knowledge; Witness stated he did not recall ever seeing Depo Ex. 263, so his testimony about it should be be stricken for this reason as well. |
| Kell Cannon | 161:19 | 163:7 | Defendants | | | No Objections |
| Kell Cannon | 163:8 | 163:16 | | Plaintiffs | 163:8-163:16 | DEFS: Scope; Argumentative (403/611); Opinion (701); Depo. Ex. 265 is inadmissible by Plaintiffs – Foundation (602); Foundation/Speculative (602); Hearsay (802); Double/Layered Hearsay (805) |
| Kell Cannon | 170:14 | 173:17 | Defendants | | 170:14-173:17 171:15-172:15 173:14-173:17 | PLTFS: 170:14-173:17: Dep. Ex. 266 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken. 171:15-172:15: Non-responsive; Improper lay witness opinion (FRE 701); FRE 403. 173:14-173:17: Non-responsive; Improper lay witness opinion (FRE 701); FRE 403. |
| Kell Cannon | 176:4 | 178:13 | Defendants | | 178:6-178:13 | PLTFS: 178:6-178:13: Lacks foundation; Speculation; Relevance. |
| Kell Cannon | 178:14 | 180:14 | | Plaintiffs | 178:14-180:14 | DEFS: Scope; Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation/Speculative (602); Ex. 267 is inadmissible by Plaintiffs – Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation (602); Foundation/Speculative (602); Opinion (701); Hearsay (802) |
| Kell Cannon | 180:15 | 181:18 | Defendants | | 181:5-181:18 | PLTFS: 181:5-181:18:  Non-responsive; Lacks foundation; Improper lay witness opinion (FRE 701); FRE 403. |
| Kell Cannon | 196:19 | 199:2 | Defendants | | | No Objections |
| Mark Knowles | 5:15 | 5:22 | Defendants | | | No Objections |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| Mark Knowles | 7:2 | 7:20 | Defendants | | | No Objections |
| Mark Knowles | 19:3 | 19:11 | Defendants | | | No Objections |
| Mark Knowles | 19:20 | 25:3 | Defendants | | 25:15 | PLTFS: 25:15: Attorney objection should be stricken |
| Mark Knowles | 26:7 | 27:24 | Defendants | | 27:15-27:24 | PLTFS: 27:15-27:24: Hearsay; Speculation |
| Mark Knowles | 29:12 | 30:20 | Defendants | | | No Objections |
| Mark Knowles | 32:11 | 34:13 | Defendants | | 32:25 | PLTFS: 32:25: Attorney objection should be stricken |
| Mark Knowles | 36:4 | 36:25 | Defendants | | | No Objections |
| Mark Knowles | 37:13 | 39:3 | Defendants | | | No Objections |
| Mark Knowles | 38:1 | 39:3 | Defendants | | | No Objections |
| Mark Knowles | 39:4 | 39:23 | | Plaintiffs | 39:4-39:23 | DEFS: Scope; Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); |
| Mark Knowles | 41:11 | 42:11 | Defendants | | 42:7 | PLTFS: 42:7: Attorney objection should be stricken |
| Mark Knowles | 42:19 | 42:24 | | Plaintiffs | 42:19-42:24 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo. Ex. 108 is inadmissible by Plaintiffs – Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation/Speculation (602); Opinion (701); Hearsay (802); Double/Layered Hearsay (805) |
| Mark Knowles | 43:11 | 43:16 | | Plaintiffs | 43:11-43:16 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo. Ex. 108 is inadmissible by Plaintiffs – Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation/Speculation (602); Opinion (701); Hearsay (802); Double/Layered Hearsay (805) |
| Mark Knowles | 44:5 | 44:19 | | Plaintiffs | 44:5-44:19 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Foundation/Speculation (602); Depo. Ex. 108 is inadmissible by Plaintiffs – Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| | | | | | | Foundation/Speculation (602); Opinion (701); Hearsay (802); Double/Layered Hearsay (805) |
| Mark Knowles | 44:24 | 45:2 | | Plaintiffs | 44:24-45:2 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Rule of Completeness (106); Depo. Ex. 108 is inadmissible by Plaintiffs – Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation/Speculation (602); Opinion (701); Hearsay (802); Double/Layered Hearsay (805) |
| Mark Knowles | 45:11 | 45:13 | | Plaintiffs | 45:11-45:13 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Rule of Completeness (106); Foundation/Speculation (602); Depo. Ex. 108 is inadmissible by Plaintiffs – Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation/Speculation (602); Opinion (701); Hearsay (802); Double/Layered Hearsay (805) |
| Mark Knowles | 47:14 | 48:12 | | Plaintiffs | 47:14-48:12 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Foundation/Speculation (602); Depo. Ex. 108 is inadmissible by Plaintiffs – Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation/Speculation (602); Opinion (701); Hearsay (802); Double/Layered Hearsay (805) |
| Mark Knowles | 49:11 | 50:14 | | Plaintiffs | 49:11-50:14 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Foundation/Speculation (602); Depo. Ex. 108 is inadmissible by Plaintiffs – Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation/Speculation (602); Opinion (701); Hearsay (802); Double/Layered Hearsay (805) |
| Mark Knowles | 51:9 | 51:17 | | Plaintiffs | 51:9-51:17 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Foundation/Speculation (602); Depo. Ex. 108 is inadmissible by Plaintiffs – Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation/Speculation (602); Opinion (701); Hearsay (802); Double/Layered Hearsay (805) |
| Mark Knowles | 51:20 | 52:12 | | Plaintiffs | 51:20-52:12 | DEFS: 51:20-52:12: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| | | | | | | designation (32(a)(6)/106); Depo. Ex. 108 is inadmissible by Plaintiffs – Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation/Speculation (602); Opinion (701); Hearsay (802); Double/Layered Hearsay (805) 52:10-52:12: Question is Vague |
| Mark Knowles | 52:14 | 53:4 | | Plaintiffs | 52:14-53:4 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Vague; Foundation/Speculation (602); Depo. Ex. 108 is inadmissible by Plaintiffs – Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation/Speculation (602); Opinion (701); Hearsay (802); Double/Layered Hearsay (805) |
| Mark Knowles | 53:23 | 54:7 | Defendants | | 53:23-54:7 | PLTFS: 53:23-54:7: Relevance; Vague; Speculation |
| Mark Knowles | 67:19 | 67:23 | Defendants | | 67:19-67:23 | PLTFS: 67:19-67:23: Depo. Ex. 109 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken |
| Mark Knowles | 69:6 | 70:18 | Defendants | | 69:6-70:18 | PLTFS: 69:6-70:18: Speculation; Lacks foundation; Depo. Ex. 109 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken |
| Mark Knowles | 73:10 | 73:16 | | Plaintiffs | 73:10-73:16 | DEFS: Scope |
| Mark Knowles | 73:17 | 75:2 | Defendants | | 73:17-75:2 74:18-74:19 | PLTFS: 73:17-75:2: Hearsay 74:18-74:19: Attorney objection should be stricken |
| Mark Knowles | 76:4 | 76:18 | Defendants | | 76:4-76:18 | PLTFS: 76:4-76:18: Depo. Ex. 110 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken |
| Mark Knowles | 77:7 | 77:19 | | Plaintiffs | 77:7-77:19 | DEFS: Scope |
| Mark Knowles | 77:25 | 78:2 | | Plaintiffs | 77:25-78:2 | DEFS: Scope |
| Mark Knowles | 78:3 | 79:17 | Defendants | | 78:3-79:17 | PLTFS: 78:3-79:17: Depo. Ex. 110 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken |
| Mark Knowles | 80:15 | 81:12 | Defendants | | 80:15-81:12 | PLTFS: 80:15-81:12: Depo. Ex. 110 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken |
| Mark Knowles | 82:17 | 85:12 | Defendants | | 82:17-85:12 84:19-84:20 | PLTFS: 82:17-85:12: Depo. Ex. 110 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| | | | | | | should be stricken<br>84:19-84:20: Attorney objection should be stricken |
| Mark Knowles | 85:22 | 89:20 | Defendants | | 85:22-89:20<br>86:2<br>87:5-87:6<br>89:7-89:8<br>89:16 | PLTFS: 85:22-89:20: Speculation; Vague; Depo. Ex. 110 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken<br>86:2: Attorney objection should be stricken<br>87:5-87:6: Attorney objection should be stricken<br>89:7-89:8: Attorney objection should be stricken<br>89:16: Attorney objection should be stricken |
| Mark Knowles | 89:21 | 90:08 | | Plaintiffs | 89:21-90:8 | DEFS: Scope; Question is Vague and Misstates the Document |
| Mark Knowles | 90:11 | 90:16 | | Plaintiffs | 90:11-90:16 | DEFS: Scope; Preceding Question is Vague and Misstates the Document |
| Mark Knowles | 91:4 | 91:18 | Defendants | | 91:4-91:18 | PLTFS: 91:4-91:18: Depo. Ex. 110 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken |
| Mark Knowles | 92:14 | 94:8 | Defendants | | 92:14-93:16<br>93:18-94:8 | PLTFS: 92:14-93:16: Speculation; Vague; Depo. Ex. 110 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken<br>93:18-94:8: Lacks foundation |
| Mark Knowles | 94:9 | 94:21 | | Plaintiffs | 94:9-94:21 | DEFS: Scope; Foundation/Speculation (602); Ex. 111 is inadmissible by Plaintiffs – Rule of Completeness (106); Foundation/Speculation (602); Hearsay (802); Double/Layered Hearsay (805) |
| Mark Knowles | 95:2 | 95:7 | | Plaintiffs | 95:2-95:7 | DEFS: Scope; Ex. 111 is inadmissible by Plaintiffs – Rule of Completeness (106); Foundation/Speculation (602); Hearsay (802); Double/Layered Hearsay (805) |
| Mark Knowles | 96:19 | 97:20 | Defendants | | 96:19-97:20 | PLTFS: 96:19-97:20: Lacks foundation; Depo. Ex. 111 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken |
| Mark Knowles | 99:12 | 99:16 | Defendants | | | No Objections |
| Mark Knowles | 100:5 | 100:10 | Defendants | | | No Objections |
| Mark Knowles | 102:21 | 103:19 | Defendants | | 103:4-103:19 | PLTFS: 103:4-103:19: Depo. Ex. 111 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| Mark Knowles | 106:2 | 106:14 | | Plaintiffs | 106:2-106:14 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Foundation/Speculation (602) |
| Mark Knowles | 120:8 | 121:6 | Defendants | | 120:8-121:6 | PLTFS: 120:8-121:6: Lacks foundation; Assumes facts not in evidence; Relevance |
| Mark Knowles | 121:7 | 123:23 | | Plaintiffs | 121:7-123:23 | DEFS: 121:7-123:23: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo. Ex. 113 is inadmissible by Plaintiffs – Foundation (602); Hearsay (802) 123:18-123:23: Question is Vague, Misstates Testimony, Misstates Document, and Lacks Foundation |
| Mark Knowles | 124:3 | 124:9 | | Plaintiffs | 124:3-124:9 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Preceding Question is Vague, Misstates Testimony, Misstates Document, and Lacks Foundation; Depo. Ex. 113 is inadmissible by Plaintiffs – Foundation (602); Hearsay (802) |
| Mark Knowles | 157:18 | 157:22 | | Plaintiffs | 157:18-157:22 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106) |
| Mark Knowles | 158:24 | 160:12 | | Plaintiffs | 158:24-160:12 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106) |
| Mark Knowles | 161:8 | 161:14 | | Plaintiffs | 161:8-161:14 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106) |
| Mark Knowles | 161:19 | 162:2 | | Plaintiffs | 161:19-162:2 | DEFS: 161:19-162:2: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106) 161:22-162:2: Question Lacks Foundation |
| Mark Knowles | 162:5 | 162:12 | | Plaintiffs | 162:5-162:12 | DEFS: 162:5-162:12: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106) 162:9-162:12: Question is Vague and Lacks Foundation |
| Mark Knowles | 162:15 | 162:25 | | Plaintiffs | 162:15-162:25 | DEFS: 162:15-162:25: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106) 162:15-162:17: Question is Vague and Lacks Foundation |
| Mark Knowles | 163:6 | 163:19 | | Plaintiffs | 163:6-163:19 | DEFS: 163:6-163:19: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| | | | | | | designation (32(a)(6)/106) 163:6-163:8: Rule of Completeness (106) |
| Mark Knowles | 165:22 | 165:25 | | Plaintiffs | 165:22-165:25 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Question is Vague |
| Mark Knowles | 166:3 | 166:17 | | Plaintiffs | 166:3-166:17 | DEFS: 166:3-166:17: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106) 166:14-166:15: Unduly Prejudicial/Likely to Cause Confusion (403) |
| Mark Knowles | 176:7 | 176:18 | Defendants | | 176:7-176:18 176:9 | PLTFS: 176:7-176:18: Lacks foundation; Speculation; Relevance 176:9: Attorney objection should be stricken |
| Mark Knowles | 176:19 | 178:2 | | Plaintiffs | 176:19-178:2 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo. Ex. 118 is inadmissible by Plaintiffs – Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation/Speculation (602); Opinion (701); Hearsay (802); Double/Layered Hearsay (805) |
| Mark Knowles | 179:17 | 180:12 | | Plaintiffs | 179:17-180:12 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo. Ex. 118 is inadmissible by Plaintiffs – Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation/Speculation (602); Opinion (701); Hearsay (802); Double/Layered Hearsay (805) |
| Mark Knowles | 182:12 | 183:25 | | Plaintiffs | 182:12-183:25 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Ex. 118 is inadmissible by Plaintiffs – Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation (602); Foundation/Speculative (602); Opinion (701); Hearsay (802); Double/Layered Hearsay (805) |
| Mark Knowles | 184:14 | 185:10 | | Plaintiffs | 184:14-185:10 | DEFS: 184:14-185:10: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Ex. 118 is inadmissible by Plaintiffs – Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation/Speculation (602); Opinion (701); Hearsay (802); Double/Layered Hearsay (805) 185:8-185:10: Question is Vague |
| Mark Knowles | 185:12 | 185:18 | | Plaintiffs | 185:12-185:18 | DEFS: 185:12-185:18: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Ex. 118 is inadmissible by Plaintiffs – |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| | | | | | | Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation/Speculation (602); Opinion (701); Hearsay (802); Double/Layered Hearsay (805) 185:17-185:18: Question is Vague |
| Mark Knowles | 185:20 | 185:22 | | Plaintiffs | 185:20-185:22 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Foundation/Speculation (602); Ex. 118 is inadmissible by Plaintiffs – Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation/Speculation (602); Opinion (701); Hearsay (802); Double/Layered Hearsay (805) |
| Stephanie Dunbar | 6:3 | 6:21 | Defendants | | | No Objections |
| Stephanie Dunbar | 7:12 | 7:16 | Defendants | | | No Objections |
| Stephanie Dunbar | 15:20 | 17:12 | Defendants | | | No Objections |
| Stephanie Dunbar | 17:16 | 17:18 | Defendants | | | No Objections |
| Stephanie Dunbar | 18:2 | 18:7 | Defendants | | | No Objections |
| Stephanie Dunbar | 18:14 | 20:22 | Defendants | | | No Objections |
| Stephanie Dunbar | 21:2 | 22:19 | Defendants | | | No Objections |
| Stephanie Dunbar | 23:6 | 23:17 | Defendants | | | No Objections |
| Stephanie Dunbar | 23:20 | 24:5 | Defendants | | | No Objections |
| Stephanie Dunbar | 24:14 | 25:9 | Defendants | | | No Objections |
| Stephanie Dunbar | 25:11 | 25:18 | Defendants | | | No Objections |
| Stephanie Dunbar | 26:9 | 26:9 | Defendants | | | No Objections |
| Stephanie Dunbar | 26:11 | 26:14 | Defendants | | | No Objections |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| Stephanie Dunbar | 27:12 | 27:16 | Defendants | | 27:12-27:16 | PLTFS: 27:12-27:16: Relevance |
| Stephanie Dunbar | 28:18 | 28:23 | Defendants | | | No Objections |
| Stephanie Dunbar | 29:1 | 29:20 | Defendants | | | No Objections |
| Stephanie Dunbar | 30:3 | 30:5 | Defendants | | | No Objections |
| Stephanie Dunbar | 31:22 | 33:10 | Defendants | | | No Objections |
| Stephanie Dunbar | 33:15 | 34:8 | Defendants | | 33:23-34:2 | PLTFS: 33:23-34:2: Relevance |
| Stephanie Dunbar | 34:18 | 35:10 | Defendants | | | No Objections |
| Stephanie Dunbar | 35:18 | 36:8 | Defendants | | | No Objections |
| Stephanie Dunbar | 37:21 | 38:1 | Defendants | | | No Objections |
| Stephanie Dunbar | 38:5 | 40:10 | Defendants | | | No Objections |
| Stephanie Dunbar | 40:17 | 41:18 | Defendants | | | No Objections |
| Stephanie Dunbar | 41:21 | 42:6 | Defendants | | | No Objections |
| Stephanie Dunbar | 42:10 | 42:17 | Defendants | | | No Objections |
| Stephanie Dunbar | 42:19 | 43:6 | Defendants | | | No Objections |
| Stephanie Dunbar | 43:7 | 43:19 | | Plaintiffs | 43:7-43:19 | DEFS: Scope; Improper counter-designation—not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106). |
| Stephanie Dunbar | 43:20 | 44:5 | Defendants | | | No Objections |
| Stephanie Dunbar | 44:10 | 45:4 | Defendants | | | No Objections |
| Stephanie Dunbar | 45:14 | 46:2 | Defendants | | | No Objections |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| Stephanie Dunbar | 46:5 | 46:13 | Defendants | | | No Objections |
| Stephanie Dunbar | 46:14 | 46:17 | | Plaintiffs | 46:14-46:17 | DEFS: Scope |
| Stephanie Dunbar | 46:18 | 47:16 | Defendants | | | No Objections |
| Stephanie Dunbar | 47:20 | 48:14 | Defendants | | | No Objections |
| Stephanie Dunbar | 48:23 | 51:7 | Defendants | | | No Objections |
| Stephanie Dunbar | 51:9 | 51:11 | | Plaintiffs | 51:9-51:11 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Incomplete designation; Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403). 51:9-10: Compound/Vague and Ambiguous Question |
| Stephanie Dunbar | 51:17 | 52:13 | | Plaintiffs | 51:17-52:13 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo Ex. 119 is inadmissible by Plaintiffs – Relevance (401/402); Foundation/Speculative (602); Opinion (701); Hearsay (802); Double/Layered Hearsay (805) |
| Stephanie Dunbar | 53:3 | 53:5 | Defendants | | | No Objections |
| Stephanie Dunbar | 53:7 | 53:14 | Defendants | | | No Objections |
| Stephanie Dunbar | 53:16 | 53:19 | | Plaintiffs | 53:16-53:19 | DEFS: Scope; Depo Ex. 119 is inadmissible by Plaintiffs – Relevance (401/402); Foundation/Speculative (602); Opinion (701); Hearsay (802); Double/Layered Hearsay (805) |
| Stephanie Dunbar | 54:2 | 55:10 | Defendants | | 54:24 | PLTFS: 54:24: Attorney objection should be stricken |
| Stephanie Dunbar | 55:13 | 56:5 | | Plaintiffs | 55:13-56:5 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo Ex. 119 is inadmissible by Plaintiffs – Relevance (401/402); Prejudicial/Likely to Cause Confusion (403); Foundation/Speculative (602); Opinion (701); Hearsay (802); Double/Layered Hearsay (805) |
| Stephanie Dunbar | 56:6 | 56:13 | Defendants | | | No Objections |
| Stephanie Dunbar | 56:21 | 57:21 | Defendants | | | No Objections |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| Stephanie Dunbar | 57:22 | 58:13 | | Plaintiffs | 57:22-58:13 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo Ex. 119 is inadmissible by Plaintiffs – Relevance (401/402); Prejudicial/Likely to Cause Confusion (403); Foundation/Speculative (602); Opinion (701); Hearsay (802); Double/Layered Hearsay (805) |
| Stephanie Dunbar | 58:14 | 59:10 | Defendants | | | No Objections |
| Stephanie Dunbar | 59:12 | 60:13 | Defendants | | 60:8-60:9 | PLTFS: '60:8-60:9: Attorney objection should be stricken |
| Stephanie Dunbar | 60:21 | 61:3 | Defendants | | | No Objections |
| Stephanie Dunbar | 61:7 | 61:22 | Defendants | | | No Objections |
| Stephanie Dunbar | 62:12 | 62:16 | Defendants | | | No Objections |
| Stephanie Dunbar | 62:22 | 65:6 | Defendants | | 63:21-63:23 64:17-64:18 | PLTFS: '63:21-63:23: Attorney objection should be stricken 64:17-64:18: Attorney objection should be stricken |
| Stephanie Dunbar | 66:14 | 67:3 | Defendants | | | No Objections |
| Stephanie Dunbar | 68:1 | 69:5 | Defendants | | | No Objections |
| Stephanie Dunbar | 69:6 | 70:1 | | Plaintiffs | 69:6-70:1 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo Ex. 119 is inadmissible by Plaintiffs – Relevance (401/402); Prejudicial/Likely to Cause Confusion (403); Foundation/Speculative (602); Opinion (701); Hearsay (802); Double/Layered Hearsay (805) 69:21-70:1: Preceding Question Quotes the Document Incompletely/Misstates the Document |
| Stephanie Dunbar | 70:4 | 71:7 | | Plaintiffs | 70:4-71:7 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo Ex. 119 is inadmissible by Plaintiffs – Relevance (401/402); Prejudicial/Likely to Cause Confusion (403); Foundation/Speculative (602); Opinion (701); Hearsay (802); Double/Layered Hearsay (805) 70:9-13: Preceding Question Quotes the Document Incompletely/Misstates the Document |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| Stephanie Dunbar | 71:8 | 73:7 | Defendants | | 72:13-72:15 | PLTFS: '72:13-72:15: Attorney objection should be stricken |
| Stephanie Dunbar | 73:17 | 74:1 | Defendants | | | No Objections |
| Stephanie Dunbar | 74:5 | 74:11 | Defendants | | | No Objections |
| Stephanie Dunbar | 75:5 | 76:10 | Defendants | | | No Objections |
| Stephanie Dunbar | 76:12 | 77:20 | Defendants | | | No Objections |
| Stephanie Dunbar | 77:23 | 78:1 | Defendants | | | No Objections |
| Stephanie Dunbar | 78:3 | 78:12 | Defendants | | | No Objections |
| Stephanie Dunbar | 80:13 | 80:16 | Defendants | | | No Objections |
| Stephanie Dunbar | 80:20 | 82:10 | Defendants | | 81:6-81:12 81:18-81:19 | PLTFS: '81:6-81:12: Relevance 81:18-81:19: Attorney objection should be stricken |
| Stephanie Dunbar | 82:14 | 82:22 | Defendants | | | No Objections |
| Stephanie Dunbar | 83:2 | 83:14 | Defendants | | | No Objections |
| Stephanie Dunbar | 83:16 | 83:22 | Defendants | | | No Objections |
| Stephanie Dunbar | 84:8 | 87:10 | Defendants | | | No Objections |
| Stephanie Dunbar | 87:12 | 88:1 | Defendants | | | No Objections |
| Stephanie Dunbar | 88:3 | 90:8 | Defendants | | 89:2 | PLTFS: 89:2: Attorney objection should be stricken |
| Stephanie Dunbar | 90:15 | 90:20 | Defendants | | | No Objections |
| Stephanie Dunbar | 90:23 | 91:8 | Defendants | | 91:1 | PLTFS: '91:1: Attorney objection should be stricken |
| Stephanie Dunbar | 91:9 | 91:13 | | Plaintiffs | 91:9-91:13 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Prejudicial/Likely to Cause |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| | | | | | | Confusion (403); Foundation/Speculative (602); Opinion (701); Hearsay (802); Double/Layered Hearsay (805) |
| Stephanie Dunbar | 91:14 | 92:18 | Defendants | | | No Objections |
| Stephanie Dunbar | 92:20 | 93:5 | Defendants | | | No Objections |
| Stephanie Dunbar | 93:10 | 93:15 | Defendants | | | No Objections |
| Stephanie Dunbar | 93:17 | 95:22 | Defendants | | | No Objections |
| Stephanie Dunbar | 95:23 | 96:7 | | Plaintiffs | 95:23-96:7 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo Ex. 121 is inadmissible by Plaintiffs – Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation (602); Speculative (602); Opinion (701); Hearsay (802); Double/Layered Hearsay (805) |
| Stephanie Dunbar | 96:8 | 96:24 | Defendants | | | No Objections |
| Stephanie Dunbar | 97:5 | 98:2 | Defendants | | | No Objections |
| Stephanie Dunbar | 98:8 | 98:13 | Defendants | | | No Objections |
| Stephanie Dunbar | 98:16 | 99:4 | Defendants | | | No Objections |
| Stephanie Dunbar | 100:4 | 100:12 | Defendants | | | No Objections |
| Stephanie Dunbar | 102:16 | 103:10 | Defendants | | 102:24-103:1 | PLTFS: 102:24-103:1: Attorney objection should be stricken |
| Stephanie Dunbar | 103:15 | 103:23 | Defendants | | | No Objections |
| Stephanie Dunbar | 104:1 | 105:17 | Defendants | | 105:12-105:13 | PLTFS: 105:12-105:13: Attorney objection should be stricken |
| Stephanie Dunbar | 105:19 | 105:21 | Defendants | | | No Objections |
| Stephanie Dunbar | 105:24 | 106:12 | Defendants | | | No Objections |
| Stephanie Dunbar | 106:18 | 107:5 | Defendants | | | No Objections |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| Stephanie Dunbar | 110:20 | 111:23 | Defendants | | | No Objections |
| Stephanie Dunbar | 112:1 | 112:3 | | Plaintiffs | 112:1-112:3 | DEFS: Scope |
| Stephanie Dunbar | 112:4 | 113:9 | Defendants | | 113:7 | PLTFS: '113:7: Attorney objection should be stricken |
| Stephanie Dunbar | 113:13 | 114:9 | Defendants | | | No Objections |
| Stephanie Dunbar | 114:13 | 114:20 | Defendants | | | No Objections |
| Stephanie Dunbar | 115:1 | 115:19 | Defendants | | | No Objections |
| Stephanie Dunbar | 116:18 | 118:8 | Defendants | | 117:21-117:22 | PLTFS: 117:21-117:22: Attorney objection should be stricken |
| Stephanie Dunbar | 118:10 | 121:4 | Defendants | | | No Objections |
| Stephanie Dunbar | 121:7 | 124:14 | Defendants | | 122:18-122:20 123:14-123:18 | PLTFS: 122:18-122:20: Attorney objection should be stricken 123:14-123:18: Attorney conversation should be struck |
| Stephanie Dunbar | 124:15 | 125:22 | | Plaintiffs | 124:15-125:22 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo Ex. 122 is inadmissible by Plaintiffs – Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation (602); Speculative (602); Opinion (701); Hearsay (802);  Double/Layered Hearsay (805) |
| Stephanie Dunbar | 125:23 | 126:19 | Defendants | | | No Objections |
| Stephanie Dunbar | 126:23 | 127:4 | Defendants | | | No Objections |
| Stephanie Dunbar | 127:22 | 128:6 | Defendants | | | No Objections |
| Stephanie Dunbar | 128:18 | 129:17 | Defendants | | 129:2-129:3 | PLTFS: '129:2-129:3: Attorney objection should be stricken |
| Stephanie Dunbar | 130:1 | 130:21 | Defendants | | | No Objections |
| Stephanie Dunbar | 130:23 | 132:2 | Defendants | | 131:14-131:15 | PLTFS: '131:14-131:15: Attorney objection should be stricken |
| Stephanie Dunbar | 132:4 | 133:9 | Defendants | | 132:8-132:9 132:24-133:1 | PLTFS: '132:8-132:9: Attorney objection should be stricken 132:24-133:1: Attorney objection should be stricken |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| Stephanie Dunbar | 133:12 | 134:7 | Defendants | | | No Objections |
| Stephanie Dunbar | 135:1 | 138:17 | Defendants | | | No Objections |
| Stephanie Dunbar | 140:6 | 140:9 | Defendants | | | No Objections |
| Stephanie Dunbar | 140:16 | 140:22 | Defendants | | | No Objections |
| Stephanie Dunbar | 141:18 | 142:1 | Defendants | | | No Objections |
| Stephanie Dunbar | 142:5 | 142:18 | Defendants | | | No Objections |
| Stephanie Dunbar | 143:1 | 143:10 | Defendants | | | No Objections |
| Stephanie Dunbar | 143:17 | 144:14 | | Plaintiffs | 143:17-144:14 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo Ex. 96 is inadmissible by Plaintiffs – Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation (602); Speculative (602); Opinion (701); Hearsay (802);  Double/Layered Hearsay (805)<br>144:12-14: Compound/Vague and Ambiguous Question |
| Stephanie Dunbar | 144:16 | 144:19 | | Plaintiffs | 144:16-144:19 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo Ex. 96 is inadmissible by Plaintiffs – Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation (602); Speculative (602); Opinion (701); Hearsay (802);  Double/Layered Hearsay (805) |
| Stephanie Dunbar | 144:20 | 148:18 | Defendants | | | No Objections |
| Stephanie Dunbar | 149:2 | 149:6 | Defendants | | | No Objections |
| Stephanie Dunbar | 166:21 | 167:17 | Defendants | | 167:2 | PLTFS: 167:2: Attorney objection should be stricken |
| Stephanie Dunbar | 168:8 | 168:15 | Defendants | | | No Objections |
| Stephanie Dunbar | 168:22 | 169:1 | Defendants | | | No Objections |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| Stephanie Dunbar | 171:1 | 171:13 | Defendants | | 171:1-171:13 | PLTFS: '171:1-171:13: Depo. Ex. 125 is inadmissible hearsay not subject to any exception, all testimony regarding this exhibit should be stricken; Depo. Ex. 125 is not listed on defendants' exhibit list. |
| Stephanie Dunbar | 171:18 | 172:1 | Defendants | | 171:18-172:1 | PLTFS: '171:18-172:1: Depo. Ex. 125 is inadmissible hearsay not subject to any exception, all testimony regarding this exhibit should be stricken; Depo. Ex. 125 is not listed on defendants' exhibit list. |
| Stephanie Dunbar | 172:7 | 172:10 | Defendants | | 172:7-172:10 | PLTFS: '172:7-172:10: Depo. Ex. 125 is inadmissible hearsay not subject to any exception, all testimony regarding this exhibit should be stricken; Depo. Ex. 125 is not listed on defendants' exhibit list. |
| Stephanie Dunbar | 172:17 | 172:21 | Defendants | | 172:17-172:21 | PLTFS: '172:17-172:21: Depo. Ex. 125 is inadmissible hearsay not subject to any exception, all testimony regarding this exhibit should be stricken; Depo. Ex. 125 is not listed on defendants' exhibit list |
| Stephanie Dunbar | 174:13 | 175:5 | Defendants | | 174:13-175:5 | PLTFS: '174:13-175:5: Depo. Ex. 125 is inadmissible hearsay not subject to any exception, all testimony regarding this exhibit should be stricken; Depo. Ex. 125 is not listed on defendants' exhibit list |
| Stephanie Dunbar | 175:15 | 175:18 | Defendants | | 175:15-175:18 | PLTFS: '175:15-175:18: Depo. Ex. 125 is inadmissible hearsay not subject to any exception, all testimony regarding this exhibit should be stricken; Depo. Ex. 125 is not listed on defendants' exhibit list |
| Stephanie Dunbar | 177:5 | 178:23 | Defendants | | 177:5-178:23 178:2-178:3 | PLTFS: '177:5-178:23: Depo. Ex. 125 is inadmissible hearsay not subject to any exception, all testimony regarding this exhibit should be stricken 178:2-178:3: Attorney objection should be stricken; Depo. Ex. 125 is not listed on defendants' exhibit list |
| Stephanie Dunbar | 179:1 | 179:2 | Defendants | | | No Objections |
| Stephanie Dunbar | 179:12 | 179:17 | Defendants | | | No Objections |
| Stephanie Dunbar | 180:14 | 182:5 | Defendants | | 181:15 181:18-181:19 | PLTFS: 181:15: Attorney objection should be stricken 181:18-181:19: Attorney objection should be stricken |
| Stephanie Dunbar | 182:11 | 183:8 | Defendants | | | No Objections |
| Stephanie Dunbar | 183:9 | 183:13 | | Plaintiffs | 183:9-183:13 | DEFS: Scope; Improper counter-designation—not within the scope of, or necessary to complete, any affirmative designation (FRCP 32(a)(6)/FRE 106); Depo Ex. 30 is inadmissible by Plaintiffs – Relevance (401/402); Unduly Prejudicial / Likely to Cause Confusion (403); Hearsay (802); Double/Layered Hearsay (805) |
| Stephanie Dunbar | 185:4 | 185:17 | | Plaintiffs | 185:4-185:17 | DEFS: Scope; Improper counter-designation—not within the scope of, or necessary to complete, any affirmative designation (FRCP 32(a)(6)/FRE 106); Depo Ex. 30 is inadmissible by Plaintiffs – |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| | | | | | | Relevance (401/402); Unduly Prejudicial / Likely to Cause Confusion (403); Hearsay (802); Double/Layered Hearsay (805) |
| Stephanie Dunbar | 185:18 | 186:7 | Defendants | | | No Objections |
| Stephanie Dunbar | 197:10 | 197:12 | Defendants | | 197:10-197:12 | PLTFS: 197:10-197:12: Lacks foundation (underlying exhibit has not been designated) |
| Stephanie Dunbar | 197:16 | 198:8 | Defendants | | 197:16-198:8 | PLTFS: 197:16-198:8: Lacks foundation (underlying exhibit has not been designated) |
| Stephanie Dunbar | 206:9 | 206:10 | Defendants | | 206:9-206:10 | PLTFS: 206:9-206:10: Depo. Ex. 126 is inadmissible hearsay not subject to any exception, all testimony regarding this exhibit should be stricken; Depo. Ex. 126 is not listed on defendants' exhibit list |
| Stephanie Dunbar | 210:8 | 210:10 | Defendants | | 210:8-210:10 | PLTFS: 210:8-210:10: Depo. Ex. 126 is inadmissible hearsay not subject to any exception, all testimony regarding this exhibit should be stricken; Depo. Ex. 126 is not listed on defendants' exhibit list |
| Stephanie Dunbar | 210:13 | 211:8 | Defendants | | 210:13-211:8 211:15-211:16 | PLTFS: 210:13-211:8: Depo. Ex. 126 is inadmissible hearsay not subject to any exception, all testimony regarding this exhibit should be stricken; Depo. Ex. 126 is not listed on defendants' exhibit list 211:15-211:16: Attorney objection should be stricken |
| Stephanie Dunbar | 211:11 | 212:9 | Defendants | | 211:11-212:9 | PLTFS: 211:11-212:9: Depo. Ex. 126 is inadmissible hearsay not subject to any exception, all testimony regarding this exhibit should be stricken; Depo. Ex. 126 is not listed on defendants' exhibit list |
| Stephanie Dunbar | 212:16 | 212:18 | Defendants | | 212:16-212:18 | PLTFS: 212:16-212:18: Depo. Ex. 126 is inadmissible hearsay not subject to any exception, all testimony regarding this exhibit should be stricken; Depo. Ex. 126 is not listed on defendants' exhibit list |
| Stephanie Dunbar | 212:22 | 213:4 | Defendants | | 212:22-213:4 | PLTFS: 212:22-213:4: Depo. Ex. 126 is inadmissible hearsay not subject to any exception, all testimony regarding this exhibit should be stricken; Depo. Ex. 126 is not listed on defendants' exhibit list |
| Stephanie Dunbar | 233:6 | 234:2 | Defendants | | 233:6-234:2 | PLTFS: 233:6-234:2: Relevance |
| Stephanie Dunbar | 235:15 | 237:21 | Defendants | | 235:15-237:21 236:4-236:5 236:18-236:19 237:5-237:6 237:16-237:17 | PLTFS: 235:15-237:21: Lacks foundation; Lacks personal knowledge; Speculation 236:4-236:5: Attorney objection should be stricken 236:18-236:19: Attorney objection should be stricken 237:5-237:6: Attorney objection should be stricken 237:16-237:17: Attorney objection should be stricken |
| Stephanie Fagan | 6:3 | 6:22 | Defendants | | 6:19-6:22 | PLTFS: 6:19-6:22: Relevance |
| Stephanie Fagan | 11:22 | 14:10 | Defendants | | | No Objections |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| Stephanie Fagan | 14:25 | 16:22 | Defendants | | 14:25-16:22 | PLTFS: 14:25-16:22: Lacks foundation (underlying exhibit not designated); Depo Ex. 209 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken |
| Stephanie Fagan | 17:5 | 17:12 | Defendants | | | No Objections |
| Stephanie Fagan | 17:15 | 18:6 | Defendants | | | No Objections |
| Stephanie Fagan | 21:12 | 21:19 | Defendants | | | No Objections |
| Stephanie Fagan | 32:15 | 32:20 | | Plaintiffs | 32:15-32:20 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo Ex. 212 is inadmissible by Plaintiffs – Unduly Prejudicial/Likely to Cause Confusion (403); Foundation (602); Hearsay (802); Double/Layered Hearsay (805) |
| Stephanie Fagan | 32:25 | 34:22 | | Plaintiffs | 32:25-34:22 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo Ex. 212 is inadmissible by Plaintiffs – Unduly Prejudicial/Likely to Cause Confusion (403); Foundation (602); Hearsay (802); Double/Layered Hearsay (805) |
| Stephanie Fagan | 36:25 | 37:25 | | Plaintiffs | 36:25-37:25 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo Ex. 212 is inadmissible by Plaintiffs – Unduly Prejudicial/Likely to Cause Confusion (403); Foundation (602); Hearsay (802); Double/Layered Hearsay (805) 37:21-25: Question Assumes Facts; Compound/Vague and Ambiguous Question |
| Stephanie Fagan | 38:2 | 38:16 | | Plaintiffs | 38:2-38:16 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo Ex. 212 is inadmissible by Plaintiffs – Unduly Prejudicial/Likely to Cause Confusion (403); Foundation (602); Hearsay (802); Double/Layered Hearsay (805) |
| Stephanie Fagan | 38:19 | 38:24 | | Plaintiffs | 38:19-38:24 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo Ex. 212 is inadmissible by Plaintiffs – Unduly Prejudicial/Likely to Cause Confusion (403); Foundation (602); Hearsay (802); Double/Layered Hearsay (805); 38:23-24: Compound/Vague and Ambiguous Question |
| Stephanie Fagan | 39:1 | 39:4 | | Plaintiffs | 39:1-39:4 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| | | | | | | (32(a)(6)/106); Foundation (602); Hearsay (802); 39:2-4: Compound/Vague and Ambiguous Question |
| Stephanie Fagan | 39:6 | 39:7 | | Plaintiffs | 39:6-39:7 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation (602); Hearsay (802); Double/Layered Hearsay (805) |
| Stephanie Fagan | 42:13 | 42:16 | | Plaintiffs | 42:13-42:16 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo Exs. 214 and 215 are inadmissible by Plaintiffs – Rule of Completeness (106); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation (602); Opinion (701); Hearsay (802); Double/Layered Hearsay (805) |
| Stephanie Fagan | 42:20 | 43:18 | | Plaintiffs | 42:20-43:18 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo Exs. 214 and 215 are inadmissible by Plaintiffs – Unduly Prejudicial/Likely to Cause Confusion (403); Foundation (602); Hearsay (802); Double/Layered Hearsay (805) |
| Stephanie Fagan | 44:2 | 44:15 | | Plaintiffs | 44:2-44:15 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo Exs. 214 and 215 are inadmissible by Plaintiffs – Unduly Prejudicial/Likely to Cause Confusion (403); Foundation (602); Hearsay (802); Double/Layered Hearsay (805); 44:10-15: Compound/Vague and Ambiguous Question |
| Stephanie Fagan | 44:17 | 46:11 | | Plaintiffs | 44:17-46:11 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo Exs. 214 and 215 are inadmissible by Plaintiffs – Unduly Prejudicial/Likely to Cause Confusion (403); Foundation (602); Hearsay (802); Double/Layered Hearsay (805) |
| Stephanie Fagan | 50:15 | 50:23 | | Plaintiffs | 50:15-50:23 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo Ex. 217 is inadmissible by Plaintiffs – Foundation (602); Hearsay (802); Double/Layered Hearsay (805) 50:19-23: Compound/Vague and Ambiguous Question |
| Stephanie Fagan | 50:25 | 52:9 | | Plaintiffs | 50:25-52:9 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo Ex. 217 is inadmissible by Plaintiffs – Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation (602); Hearsay (802); Double/Layered Hearsay (805) |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| Stephanie Fagan | 52:25 | 53:10 | | Plaintiffs | 52:25-53:10 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo Ex. 217 is inadmissible by Plaintiffs – Unduly Prejudicial/Likely to Cause Confusion (403); Foundation (602); Hearsay (802); Double/Layered Hearsay (805) |
| Stephanie Fagan | 53:12 | 53:14 | | Plaintiffs | 53:12-53:14 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo Ex. 151 is inadmissible by Plaintiffs – Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation (602); Hearsay (802); Double/Layered Hearsay (805) |
| Stephanie Fagan | 53:18 | 54:3 | | Plaintiffs | 53:18-54:3 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo Ex. 151 is inadmissible by Plaintiffs – Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation (602); Hearsay (802); |
| Stephanie Fagan | 55:2 | 55:8 | | Plaintiffs | 55:2-55:8 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo Ex. 151 is inadmissible by Plaintiffs – Unduly Prejudicial/Likely to Cause Confusion (403); Foundation (602); Hearsay (802); Double/Layered Hearsay (805)<br>55:7-8: Compound/Vague and Ambiguous Question; Question Assumes Fact |
| Stephanie Fagan | 55:10 | 55:25 | | Plaintiffs | 55:10-55:25 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo Ex. 151 is inadmissible by Plaintiffs – Unduly Prejudicial/Likely to Cause Confusion (403); Foundation (602); Hearsay (802); Double/Layered Hearsay (805) |
| Stephanie Fagan | 57:10 | 57:18 | | Plaintiffs | 57:10-57:18 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo Ex. 151 is inadmissible by Plaintiffs – Unduly Prejudicial/Likely to Cause Confusion (403); Foundation (602); Hearsay (802); Double/Layered Hearsay (805) |
| Stephanie Fagan | 63:21 | 63:24 | | Plaintiffs | 63:21-63:24 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo Exs. 220 and 221 are inadmissible by Plaintiffs – Rule of Completeness (106); Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Foundation (602); Speculative (602); Hearsay (802) |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| Stephanie Fagan | 64:1 | 64:3 | | Plaintiffs | 64:1-64:3 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo Ex. 220 is inadmissible by Plaintiffs – Unduly Prejudicial/Likely to Cause Confusion (403); Foundation (602); Hearsay (802); Double/Layered Hearsay (805) |
| Stephanie Fagan | 64:6 | 64:23 | | Plaintiffs | 64:6-64:23 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo Ex. 220 is inadmissible by Plaintiffs – Unduly Prejudicial/Likely to Cause Confusion (403); Foundation (602); Hearsay (802); Double/Layered Hearsay (805) |
| Stephanie Fagan | 65:3 | 65:11 | | Plaintiffs | 65:3-65:11 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo Ex. 220 is inadmissible by Plaintiffs – Unduly Prejudicial/Likely to Cause Confusion (403); Foundation (602); Hearsay (802); Double/Layered Hearsay (805) |
| Stephanie Fagan | 65:20 | 66:4 | | Plaintiffs | 65:20-66:4 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo Ex. 220 is inadmissible by Plaintiffs – Unduly Prejudicial/Likely to Cause Confusion (403); Foundation (602); Hearsay (802); Double/Layered Hearsay (805) |
| Stephanie Fagan | 66:14 | 67:7 | | Plaintiffs | 66:14-67:7 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo Ex. 220 is inadmissible by Plaintiffs – Unduly Prejudicial/Likely to Cause Confusion (403); Foundation (602); Hearsay (802); Double/Layered Hearsay (805) 67:5-7: Compound/Vague and Ambiguous Question |
| Stephanie Fagan | 67:9 | 67:14 | | Plaintiffs | 67:9-67:14 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo Ex. 220 is inadmissible by Plaintiffs – Unduly Prejudicial/Likely to Cause Confusion (403); Foundation (602); Hearsay (802); Double/Layered Hearsay (805) |
| Stephanie Fagan | 68:3 | 68:6 | | Plaintiffs | 68:3-68:6 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo Ex. 221 is inadmissible by Plaintiffs – Unduly Prejudicial/Likely to Cause Confusion (403); Foundation (602); Hearsay (802); Double/Layered Hearsay (805) |
| Stephanie Fagan | 68:10 | 69:12 | | Plaintiffs | 68:10-69:12 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo Ex. 221 is inadmissible by Plaintiffs – Unduly |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| | | | | | | Prejudicial/Likely to Cause Confusion (403); Foundation (602); Hearsay (802); Double/Layered Hearsay (805) |
| Stephanie Fagan | 70:3 | 70:9 | | Plaintiffs | 70:3-70:9 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo Ex. 221 is inadmissible by Plaintiffs – Unduly Prejudicial/Likely to Cause Confusion (403); Foundation (602); Hearsay (802); Double/Layered Hearsay (805) |
| Stephanie Fagan | 70:23 | 71:25 | Defendants | | 71:4 71:7 71:17 | PLTFS: 71:4: Attorney objection should be stricken 71:7: Attorney objection should be stricken 71:17: Attorney objection should be stricken |
| Stephanie Fagan | 72:10 | 72:15 | Defendants | | | No Objections |
| Stephanie Fagan | 72:18 | 72:20 | Defendants | | 72:19-72:20 | PLTFS: 72:19-72:20: Relevance; Speculation; Vague |
| Stephanie Fagan | 72:22 | 72:24 | Defendants | | 72:22-72:24 | PLTFS: 72:22-72:24: Relevance; Speculation; Vague |
| Stephanie Fagan | 73:5 | 74:22 | Defendants | | 73:5-74:22 | PLTFS: 73:5-74:22: Lacks foundation (underlying exhibit not designated); Depo. Ex. 222 is inadmissible hearsay not subject to any exception so all testimony regarding this exhibit should be stricken; Speculation; FRE 403 |
| Stephanie Fagan | 74:23 | 75:5 | | Plaintiffs | 74:23-75:5 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo Ex. 222 is inadmissible by Plaintiffs 75:4-5: Compound/Vague and Ambiguous Question |
| Stephanie Fagan | 75:7 | 75:23 | | Plaintiffs | 75:7-75:23 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106) 75:20-23: Compound/Vague and Ambiguous Question |
| Stephanie Fagan | 75:25 | 76:13 | | Plaintiffs | 75:25-76:13 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106) |
| Stephanie Fagan | 77:11 | 77:16 | | Plaintiffs | 77:11-77:16 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106) |
| Stephanie Fagan | 92:18 | 94:12 | | Plaintiffs | 92:18-94:12 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Foundation/Speculative (602) 94:11-12: Compound/Vague and Ambiguous Question; Question Assumes Facts |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| Stephanie Fagan | 94:14 | 94:18 | | Plaintiffs | 94:14-94:18 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106)<br>94:16-18: Compound/Vague and Ambiguous Question |
| Stephanie Fagan | 94:20 | 94:20 | | Plaintiffs | 94:20-94:20 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106) |
| Thomas Laughren | 6:3 | 6:9 | Defendants | | | No Objections |
| Thomas Laughren | 6:11 | 7:4 | Defendants | | | No Objections |
| Thomas Laughren | 11:5 | 11:10 | | Plaintiffs | 11:5-11:10 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106) |
| Thomas Laughren | 12:22 | 13:1 | | Plaintiffs | 12:22-13:1 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106) |
| Thomas Laughren | 13:5 | 13:8 | | Plaintiffs | 13:5-13:8 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106) |
| Thomas Laughren | 15:19 | 15:25 | | Plaintiffs | 15:19-15:25 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106) |
| Thomas Laughren | 16:6 | 16:8 | | Plaintiffs | 16:6-16:8 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106) |
| Thomas Laughren | 16:10 | 16:10 | | Plaintiffs | 16:10 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106) |
| Thomas Laughren | 17:2 | 17:5 | | Plaintiffs | 17:2-17:5 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106) |
| Thomas Laughren | 17:6 | 21:24 | Defendants | | | No Objections |
| Thomas Laughren | 23:4 | 28:10 | Defendants | | 24:21<br>26:2<br>26:10<br>27:2 | PLTFS: 24:21: Attorney objection should be stricken<br>26:2: Attorney objection should be stricken<br>26:10: Attorney objection should be stricken<br>27:2: Attorney objection should be stricken |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| | | | | | 27:14<br>28:3 | 27:14: Attorney objection should be stricken<br>28:3: Attorney objection should be stricken |
| Thomas Laughren | 28:11 | 28:13 | | Plaintiffs | 28:11-28:13 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Foundation/Speculation (602) |
| Thomas Laughren | 28:15 | 28:15 | | Plaintiffs | 28:15 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Foundation/Speculation (602) |
| Thomas Laughren | 28:16 | 30:13 | Defendants | | 28:19-30:13<br>29:14 | PLTFS: 28:19-30:13: Speculation<br>29:14: Attorney objection should be stricken |
| Thomas Laughren | 30:21 | 31:6 | Defendants | | 30:21-31:6 | PLTFS: 30:21-31:6: Relevance |
| Thomas Laughren | 32:9 | 36:14 | Defendants | | 34:3<br>35:7<br>36:13<br>36:14 | PLTFS: 34:3: Attorney objection should be stricken<br>35:7: Attorney objection should be stricken<br>36:13: Attorney objection should be stricken<br>36:14: Speculation |
| Thomas Laughren | 43:15 | 43:16 | | Plaintiffs | 43:15-43:16 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Foundation/Speculation (602); Hearsay (802) |
| Thomas Laughren | 43:18 | 44:1 | | Plaintiffs | 43:18-44:1 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Foundation/Speculation (602); Hearsay (802) |
| Thomas Laughren | 44:16 | 45:9 | Defendants | | | No Objections |
| Thomas Laughren | 52:16 | 53:20 | Defendants | | 52:16-53:20 | PLTFS: 52:16-53:20: Leading; Speculation; Relevance |
| Thomas Laughren | 57:10 | 57:19 | | Plaintiffs | 57:10-57:19 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106) |
| Thomas Laughren | 57:25 | 58:8 | | Plaintiffs | 57:25-58:8 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Foundation/Speculation (602); Hearsay (802) |
| Thomas Laughren | 58:10 | 58:10 | | Plaintiffs | 58:10 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Foundation/Speculation (602); Hearsay (802) |
| Thomas Laughren | 58:25 | 64:24 | Defendants | | 59:9-59:10<br>59:18<br>60:20<br>62:3-62:4 | PLTFS: 59:9-59:10: Attorney objection should be stricken<br>59:18: Attorney objection should be stricken<br>60:20: Attorney objection should be stricken<br>62:3-62:4: Attorney objection should be stricken |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| | | | | | 64:7-64:8<br>64:10-64:11<br>64:12-64:24 | 64:7-64:8: Attorney objection should be stricken<br>64:10-64:11: Attorney objection should be stricken<br>64:12-64:24: Speculation |
| Thomas Laughren | 66:1 | 67:9 | Defendants | | 66:16<br>66:20-66:21 | PLTFS: 66:16: Attorney objection should be stricken<br>66:20-66:21: Attorney objection should be stricken |
| Thomas Laughren | 67:10 | 67:19 | | Plaintiffs | 67:10-67:19 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Foundation/Speculation (602); Hearsay (802); Depo Ex. 127 is inadmissible by plaintiffs – Relevance (401/402) |
| Thomas Laughren | 67:22 | 68:11 | | Plaintiffs | 67:22-68:11 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Foundation/Speculation (602); Hearsay (802); Depo Ex. 127 is inadmissible by plaintiffs – Relevance (401/402) |
| Thomas Laughren | 68:12 | 69:22 | Defendants | | 68:17<br>69:18 | PLTFS: 68:17: Attorney objection should be stricken<br>69:18: Attorney objection should be stricken |
| Thomas Laughren | 78:15 | 79:8 | Defendants | | | No Objections |
| Thomas Laughren | 80:4 | 80:10 | Defendants | | | No Objections |
| Thomas Laughren | 80:17 | 88:24 | Defendants | | 82:6<br>83:22<br>87:7<br>83:23-85:12 | PLTFS: 82:6: Attorney objection should be stricken<br>83:22: Attorney objection should be stricken<br>87:7: Attorney objection should be stricken<br>83:23-85:12: Relevance |
| Thomas Laughren | 89:1 | 89:16 | Defendants | | | No Objections |
| Thomas Laughren | 91:18 | 100:12 | Defendants | | 92:15-93:7<br>95:10-96:5<br>96:6-96:19<br>96:20-97:19<br>98:8<br>99:12-99:13 | PLTFS: 92:15-93:7: Speculation<br>95:10-96:5: Speculation<br>96:6-96:19: Relevance<br>96:20-97:19: Relevance; Speculation<br>98:8: Attorney objection should be stricken<br>99:12-99:13: Attorney objection should be stricken |
| Thomas Laughren | 103:4 | 103:15 | Defendants | | | No Objections |
| Thomas Laughren | 104:11 | 104:18 | Defendants | | | No Objections |
| Thomas Laughren | 106:15 | 107:20 | Defendants | | 107:14<br>107:15-107:20 | PLTFS: 107:14: Attorney objection should be stricken<br>107:15-107:20: Hearsay |
| Thomas Laughren | 110:10 | 110:12 | | Plaintiffs | 110:10-110:12 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| | | | | | | (32(a)(6)/106); Foundation/Speculation (602); Unduly Prejudicial/Likely to Cause Confusion (403) |
| Thomas Laughren | 110:14 | 110:20 | | Plaintiffs | 110:14-110:20 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Foundation/Speculation (602); Unduly Prejudicial/Likely to Cause Confusion (403) |
| Thomas Laughren | 110:22 | 111:5 | | Plaintiffs | 110:22-111:5 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Foundation/Speculation (602); Unduly Prejudicial/Likely to Cause Confusion (403) |
| Thomas Laughren | 111:8 | 111:8 | | Plaintiffs | 111:8 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Foundation/Speculation (602); Unduly Prejudicial/Likely to Cause Confusion (403) |
| Thomas Laughren | 111:9 | 111:15 | | Plaintiffs | 111:9-111:15 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo Ex. 323 is inadmissible by Plaintiffs – Relevance (401/402) |
| Thomas Laughren | 113:6 | 113:23 | | Plaintiffs | 113:6-113:23 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo Ex. 323 is inadmissible by Plaintiffs – Relevance (401/402); Foundation/Speculation (602); Hearsay (802); Unduly Prejudicial/Likely to Cause Confusion (403) |
| Thomas Laughren | 114:25 | 115:20 | Defendants | | | No Objections |
| Thomas Laughren | 120:3 | 120:22 | Defendants | | 120:3-120:22 | PLTFS: 120:3-120:22: Relevance |
| Thomas Laughren | 121:17 | 123:8 | Defendants | | | No Objections |
| Thomas Laughren | 123:9 | 124:4 | | Plaintiffs | 123:9-124:4 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Hearsay (802) |
| Thomas Laughren | 124:5 | 127:10 | Defendants | | 126:4-127:10 126:19 | PLTFS: 126:4-127:10: Speculation 126:19: Attorney objection should be stricken |
| Thomas Laughren | 127:11 | 128:5 | | Plaintiffs | 127:11-128:5 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Hearsay (802) |
| Thomas Laughren | 128:13 | 129:19 | Defendants | | 129:1-129:11 129:4 | PLTFS: 129:1-129:11: Leading 129:4: Attorney objection should be stricken |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| | | | | | 129:11 129:13-129:19 | 129:11: Attorney objection should be stricken 129:13-129:19: Speculation |
| Thomas Laughren | 130:12 | 132:23 | Defendants | | 130:12-131:14 | PLTFS: 130:12-131:14: Speculation; Relevance |
| Thomas Laughren | 133:10 | 133:14 | | Plaintiffs | 133:10-133:14 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106) |
| Thomas Laughren | 137:17 | 139:2 | Defendants | | 137:17-139:2 137:19 | PLTFS: 137:17-139:2: Speculation 137:19: Attorney objection should be stricken |
| Thomas Laughren | 151:3 | 152:21 | Defendants | | 151:3-152:21 | PLTFS: 151:3-152:21: Speculation |
| Thomas Laughren | 153:1 | 153:3 | Defendants | | | No Objections |
| Thomas Laughren | 154:13 | 155:13 | Defendants | | 154:12-155:10 | PLTFS: 154:12-155:10: Speculation |
| Thomas Laughren | 156:5 | 156:22 | | Plaintiffs | 156:5-156:22 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106) |
| Thomas Laughren | 157:5 | 157:6 | | Plaintiffs | 157:5-157:6 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106) |
| Thomas Laughren | 157:9 | 157:9 | | Plaintiffs | 157:9 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106) |
| Tiffany Farchione | 7:10 | 7:16 | Defendants | | | No Objections |
| Tiffany Farchione | 7:19 | 9:14 | Defendants | | | No Objections |
| Tiffany Farchione | 9:18 | 10:9 | Defendants | | | No Objections |
| Tiffany Farchione | 11:11 | 11:16 | Defendants | | | No Objections |
| Tiffany Farchione | 12:4 | 13:19 | Defendants | | | No Objections |
| Tiffany Farchione | 14:2 | 15:19 | Defendants | | | No Objections |
| Tiffany Farchione | 15:20 | 16:1 | | Plaintiffs | 15:20-16:1 | DEFS: Scope; Question is Vague |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| Tiffany Farchione | 16:6 | 16:15 | | Plaintiffs | 16:6-16:15 | DEFS: Scope; Preceding Question is Vague |
| Tiffany Farchione | 17:1 | 19:5 | Defendants | | | No Objections |
| Tiffany Farchione | 19:15 | 20:18 | | Plaintiffs | 19:15-20:18 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403) |
| Tiffany Farchione | 23:16 | 24:9 | Defendants | | | No Objections |
| Tiffany Farchione | 24:10 | 25:21 | | Plaintiffs | 24:10-25:21 | DEFS: 24:10-25:21: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106)<br>25:20-21: Attorney discussion should be stricken |
| Tiffany Farchione | 26:1 | 26:12 | Defendants | | | No Objections |
| Tiffany Farchione | 27:6 | 27:11 | | Plaintiffs | 27:6-27:11 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Attorney discussion should be stricken; Unduly Prejudicial/Likely to Cause Confusion (403) |
| Tiffany Farchione | 27:20 | 28:8 | Defendants | | | No Objections |
| Tiffany Farchione | 28:10 | 30:15 | Defendants | | 29:8-29:9<br>29:11 | PLTFS: 29:8-29:9: Attorney objection should be stricken<br>29:11: Attorney objection should be stricken |
| Tiffany Farchione | 30:16 | 31:1 | | Plaintiffs | 30:16-31:11 | DEFS: Scope; Question Assumes Facts; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Unduly Prejudicial/Likely to Cause Confusion (403) |
| Tiffany Farchione | 31:3 | 31:16 | | Plaintiffs | 31:3-31:16 | DEFS: Scope; Preceding Question Assumes Facts; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Unduly Prejudicial/Likely to Cause Confusion (403) |
| Tiffany Farchione | 31:17 | 32:20 | Defendants | | | No Objections |
| Tiffany Farchione | 32:21 | 33:2 | | Plaintiffs | 32:21-33:2 | DEFS: Scope; Question Assumes Facts |
| Tiffany Farchione | 33:6 | 34:17 | Defendants | | | No Objections |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| Tiffany Farchione | 34:18 | 34:21 | | Plaintiffs | 34:18-34:21 | DEFS: Scope; Question Assumes Incomplete Hypothetical |
| Tiffany Farchione | 35:16 | 37:8 | Defendants | | | No Objections |
| Tiffany Farchione | 39:1 | 39:14 | Defendants | | | No Objections |
| Tiffany Farchione | 39:19 | 40:12 | Defendants | | 40:11-40:12 | PLTFS: 40:11-40:12: Relevance; Lacks foundation; Non-Responsive |
| Tiffany Farchione | 41:3 | 41:17 | Defendants | | 41:3-41:13 | PLTFS: Relevance; Lacks foundation; Non-Responsive |
| Tiffany Farchione | 42:6 | 42:7 | Defendants | | | No Objections |
| Tiffany Farchione | 43:1 | 43:13 | Defendants | | 43:11 | PLTFS: 43:11: Attorney objection should be stricken |
| Tiffany Farchione | 43:16 | 43:18 | Defendants | | | No Objections |
| Tiffany Farchione | 43:20 | 44:3 | Defendants | | | No Objections |
| Tiffany Farchione | 45:12 | 46:15 | Defendants | | | No Objections |
| Tiffany Farchione | 47:19 | 48:3 | | Plaintiffs | 47:19-48:3 | DEFS: Scope; Question Assumes Facts and Misstates Testimony |
| Tiffany Farchione | 48:7 | 48:7 | | Plaintiffs | 48:7 | DEFS: Scope; Preceding Question Assumes Facts and Misstates Testimony |
| Tiffany Farchione | 48:13 | 48:15 | Defendants | | | No Objections |
| Tiffany Farchione | 50:15 | 51:8 | Defendants | | | No Objections |
| Tiffany Farchione | 51:9 | 51:13 | | Plaintiffs | 51:9-51:13 | DEFS: Scope |
| Tiffany Farchione | 51:17 | 52:13 | | Plaintiffs | 51:17-52:13 | DEFS: Scope |
| Tiffany Farchione | 52:14 | 53:2 | Defendants | | | No Objections |
| Tiffany Farchione | 53:13 | 54:10 | Defendants | | | No Objections |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| Tiffany Farchione | 54:11 | 54:17 | | Plaintiffs | 54:11-54:17 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Unduly Prejudicial/Likely to Cause Confusion (403) |
| Tiffany Farchione | 55:16 | 55:19 | | Plaintiffs | 55:16-55:19 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Unduly Prejudicial/Likely to Cause Confusion (403) |
| Tiffany Farchione | 55:20 | 56:11 | Defendants | | | No Objections |
| Tiffany Farchione | 56:12 | 58:16 | | Plaintiffs | 56:12-58:16 | DEFS: 56:12-58:16: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403)<br>58:11-58:13: Question Assumes Facts and an Incomplete Hypothetical |
| Tiffany Farchione | 59:14 | 59:18 | Defendants | | | No Objections |
| Tiffany Farchione | 60:11 | 60:18 | | Plaintiffs | 60:11-60:18 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403) |
| Tiffany Farchione | 61:7 | 61:17 | | Plaintiffs | 61:7-61:17 | DEFS: 61:7-61:17: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo. Ex. 30 is inadmissible by Plaintiffs - Relevance (401/402); Unduly Prejudicial / Likely to Cause Confusion (403); Hearsay (802); Double/Layered Hearsay (805); Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403)<br>61:16-61:17: Question is Vague |
| Tiffany Farchione | 61:20 | 62:1 | | Plaintiffs | 61:20:62:1 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo. Ex. 30 is inadmissible by Plaintiffs - Relevance (401/402); Unduly Prejudicial / Likely to Cause Confusion (403); Hearsay (802); Double/Layered Hearsay (805); Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403) |
| Tiffany Farchione | 62:3 | 63:2 | Defendants | | | No Objections |
| Tiffany Farchione | 63:21 | 64:16 | | Plaintiffs | 63:21-64:16 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| | | | | | | (32(a)(6)/106); Depo. Ex. 30 is inadmissible by Plaintiffs - Relevance (401/402); Unduly Prejudicial / Likely to Cause Confusion (403); Hearsay (802); Double/Layered Hearsay (805); Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403) |
| Tiffany Farchione | 64:19 | 64:19 | | Plaintiffs | 64:19 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo. Ex. 30 is inadmissible by Plaintiffs - Relevance (401/402); Unduly Prejudicial / Likely to Cause Confusion (403); Hearsay (802); Double/Layered Hearsay (805); Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403) |
| Tiffany Farchione | 65:1 | 65:5 | | Plaintiffs | 65:1-65:5 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo. Ex. 30 is inadmissible by Plaintiffs - Relevance (401/402); Unduly Prejudicial / Likely to Cause Confusion (403); Hearsay (802); Double/Layered Hearsay (805); Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403) |
| Tiffany Farchione | 65:9 | 66:6 | | Plaintiffs | 65:9-66:6 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo. Ex. 30 is inadmissible by Plaintiffs - Relevance (401/402); Unduly Prejudicial / Likely to Cause Confusion (403); Hearsay (802); Double/Layered Hearsay (805); Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403) |
| Tiffany Farchione | 66:7 | 66:18 | Defendants | | | No Objections |
| Tiffany Farchione | 66:19 | 67:21 | | Plaintiffs | 66:19-67:21 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Depo. Ex. 30 is inadmissible by Plaintiffs - Relevance (401/402); Unduly Prejudicial / Likely to Cause Confusion (403); Hearsay (802); Double/Layered Hearsay (805); Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403) |
| Tiffany Farchione | 71:3 | 72:11 | Defendants | | 71:3-72:11 | PLTFS: 71:3-72:11: FRE 403; Misleading; Risks jury confusion because counsel prevented the witness from explaining why there was no advisory committee |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| Tiffany Farchione | 72:12 | 72:20 | | Plaintiffs | 72:12-72:20 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Attorney objection/discussion should be stricken; Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403) |
| Tiffany Farchione | 73:20 | 73:21 | Defendants | | | No Objections |
| Tiffany Farchione | 74:12 | 75:13 | Defendants | | | No Objections |
| Tiffany Farchione | 75:14 | 75:18 | | Plaintiffs | 75:14-75:18 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402) |
| Tiffany Farchione | 75:20 | 77:9 | | Plaintiffs | 75:20-77:9 | DEFS: 75:20-77:9: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Unduly Prejudicial/Likely to Cause Confusion (403)<br>77:7-77:9: Question Assumes Facts |
| Tiffany Farchione | 77:13 | 77:13 | | Plaintiffs | 77:13 | DEFS: Scope; Preceding Question Assumes Facts; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Unduly Prejudicial/Likely to Cause Confusion (403) |
| Tiffany Farchione | 77:15 | 77:16 | | Plaintiffs | 77:15-77:16 | DEFS: Scope; Preceding Question Assumes Facts; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Unduly Prejudicial/Likely to Cause Confusion (403) |
| Tiffany Farchione | 77:18 | 78:3 | | Plaintiffs | 77:18-78:3 | DEFS: 77:18-78:3: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Unduly Prejudicial/Likely to Cause Confusion (403)<br>77:21-78:3: Question Assumes Facts and is Compound. |
| Tiffany Farchione | 79:21 | 80:17 | | Plaintiffs | 79:21-80:17 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Rule of Completeness (106); Unduly Prejudicial/Likely to Cause Confusion (403) |
| Tiffany Farchione | 82:15 | 82:21 | Defendants | | | No Objections |
| Tiffany Farchione | 83:3 | 83:18 | | Plaintiffs | 83:3-83:18 | DEFS: Scope |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| Tiffany Farchione | 83:19 | 84:2 | Defendants | | | No Objections |
| Tiffany Farchione | 84:10 | 84:15 | Defendants | | | No Objections |
| Tiffany Farchione | 86:3 | 86:8 | Defendants | | | No Objections |
| Tiffany Farchione | 87:2 | 87:6 | | Plaintiffs | 87:2-87:6 | DEFS: Scope; Question is Vague and Assumes Facts; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Unduly Prejudicial/Likely to Cause Confusion (403) |
| Tiffany Farchione | 87:11 | 87:13 | | Plaintiffs | 87:11-87:13 | DEFS: Scope; Preceding Question is Vague and Assumes Facts; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Unduly Prejudicial/Likely to Cause Confusion (403) |
| Tiffany Farchione | 87:14 | 87:20 | Defendants | | | No Objections |
| Tiffany Farchione | 88:9 | 89:9 | Defendants | | | No Objections |
| Tiffany Farchione | 91:17 | 92:12 | Defendants | | 91:17-92:12 | PLTFS: 91:17-92:12: Not Responsive; FRE 403; Response is artificially constrained by attorney instruction and so risks misleading and confusing the jury |
| Tiffany Farchione | 92:14 | 93:3 | Defendants | | 92:19-93:1 | PLTFS: 92:19-93:1: Attorney objection should be stricken |
| Tiffany Farchione | 94:4 | 94:5 | | Plaintiffs | 94:4-94:5 | DEFS: Scope; Question solicits testimony that is outside scope of witness's permitted testimony; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Unduly Prejudicial/Likely to Cause Confusion (403); Depo. Ex. 48 is inadmissible by Plaintiffs - Relevance (401/402); Unduly Prejudicial / Likely to Cause Confusion (403) |
| Tiffany Farchione | 95:12 | 97:2 | | Plaintiffs | 95:12-97:2 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Unduly Prejudicial/Likely to Cause Confusion (403); Depo. Ex. 48 is inadmissible by Plaintiffs - Relevance (401/402); Unduly Prejudicial / Likely to Cause Confusion (403) |
| Tiffany Farchione | 97:11 | 98:20 | | Plaintiffs | 97:11-98:20 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Depo. Ex. 48 is inadmissible by Plaintiffs - |

| Deponent | From | To | Initial Designations - Party | Counter Designations - Party | Objected-to Lines | Objection Grounds |
|---|---|---|---|---|---|---|
| | | | | | | Relevance (401/402); Unduly Prejudicial / Likely to Cause Confusion (403) |
| Tiffany Farchione | 99:6 | 100:21 | | Plaintiffs | 99:6-100:21 | DEFS: Scope; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Relevance (401/402); Unduly Prejudicial/Likely to Cause Confusion (403); Depo. Ex. 48 is inadmissible by Plaintiffs - Relevance (401/402); Unduly Prejudicial / Likely to Cause Confusion (403) |
| Tiffany Farchione | 101:1 | 101:8 | Defendants | | | No Objections |
| Tiffany Farchione | 104:6 | 105:2 | Defendants | | | No Objections |
| Tiffany Farchione | 108:12 | 108:17 | | Plaintiffs | 108:12-108:17 | DEFS: Scope; Question Assumes an Incomplete Hypothetical; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Unduly Prejudicial/Likely to Cause Confusion (403) |
| Tiffany Farchione | 108:21 | 108:21 | | Plaintiffs | 108:21 | DEFS: Scope; Preceding Question Assumes an Incomplete Hypothetical; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Unduly Prejudicial/Likely to Cause Confusion (403) |
| Tiffany Farchione | 109:4 | 109:9 | | Plaintiffs | 109:4-109:9 | DEFS: Scope; Question is compound, vague, and ambiguous; Improper counter-designation — not within the scope of, or necessary to complete, any affirmative designation (32(a)(6)/106); Unduly Prejudicial/Likely to Cause Confusion (403) |